In re _Surefil, LLC_ _____ ,

Debtor(s)

Case No. _09-06914-jrh_____

(if known)

# SCHEDULE A-REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| _None_ | | | | _None_ |
| | | | **TOTAL $** | _0.00_ |

No continuation sheets attached

**(Report also on Summary of Schedules.)**

B6B (Official Form 6B) (12/07)

In re *Surefil, LLC* _____ ,          Case No. *09-06914-jrh* _____
                Debtor(s)                                                                                           (if known)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N o n e | Description and Location of Property | Husband--H<br>Wife--W<br>Joint--J<br>Community--C | Current Value<br>of Debtor's Interest,<br>in Property Without<br>Deducting any<br>Secured Claim or<br>Exemption |
|---|---|---|---|---|
| 1. **Cash on hand.** | X | | | |
| 2. **Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives.** | | *Cash Collateral Account*<br>*Huntington National Bank*<br>*50 Monroe, N.W.*<br>*Grand Rapids, MI  49503*<br>*Account No. 01153094467*<br>*Location: In debtor's possession* | | $ 10,725.12 |
| | | *Controlled Disbursement Account*<br>*Huntington National Bank*<br>*50 Monroe, N.W.*<br>*Grand Rapids, MI  49503*<br>*Account No. 01153094616*<br>*Location: In debtor's possession* | | $ 0.00 |
| | | *Payroll Account*<br>*Huntington National Bank*<br>*50 Monroe, N.W.*<br>*Grand Rapids, MI  49503*<br>*Account No. 01153045034*<br>*Location: In debtor's possession* | | $ 6,961.96 |
| 3. **Security deposits with public utilities, telephone companies, landlords, and others.** | X | | | |
| 4. **Household goods and furnishings, including audio, video, and computer equipment.** | X | | | |
| 5. **Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles.** | X | | | |

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_

(if known)

Debtor(s)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interest in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | Accounts Receivable Location: In debtor's possession | | $ 1,300,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

In re **_Surefil, LLC_** _____ ,    Case No. **_09-06914-jrh_**
　　　　　　　　　　　Debtor(s)　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE B-PERSONAL PROPERTY

(Continuation Sheet)

| Type of Property | N o n e | Description and Location of Property | Husband--H Wife--W Joint--J Community--C | Current Value of Debtor's Interest, in Property Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as described in 11 U.S.C. 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Equipment Location: In debtor's possession | | $ 1,400,000.00 |
| 30. Inventory. | | Inventory Location: In debtor's possession | | $ 2,400,000.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Total ➡    $ 5,117,687.08

(Report total also on Summary of Schedules.)
Include amounts from any continuation sheets attached.

B6D (Official Form 6D) (12/07)

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_ _____
                                                                              (if known)
              **Debtor(s)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including ZIP Code and Account Number *(See Instructions Above.)* | Co-Debtor | Date Claim was Incurred, Nature of Lien, and Description and Market Value of Property Subject to Lien   H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim Without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|
| Account No: *Creditor # : 1* **The Huntington National Bank 50 Monroe Ave NW Ste 200 Grand Rapids MI 49503** | X | *Accounts Receivable, Equipment, and Inventory*  Value: $ 5,100,000.00 | | | | $ 11,600,000.00 | $ 6,500,000.00 |
| Account No: | | Value: | | | | | |
| Account No: | | Value: | | | | | |
| No continuation sheets attached | | **Subtotal $** (Total of this page) | | | | $ 11,600,000.00 | $ 6,500,000.00 |
| | | **Total $** (Use only on last page) | | | | $ 11,600,000.00 | $ 6,500,000.00 |
| | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

B6E (Official Form 6E) (12/07)

In re _Surefil, LLC_____,     Case No. _09-06914-jrh___
          **Debtor(s)**                                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts NOT entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_1_   **continuation sheets attached**

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_
           **Debtor(s)**                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet:  *Taxes and Certain Other Debts Owed to Governmental Units*

| Creditor's Name, Mailing Address Including ZIP Code, and Account Number *(See instructions above.)* | Co-Debtor | Date Claim was Incurred and Consideration for Claim | | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount not Entitled to Priority, if any |
|---|---|---|---|---|---|---|---|---|---|
| | | H--Husband<br>W--Wife<br>J--Joint<br>C--Community | | | | | | | |
| Account No:<br>*Creditor # : 1*<br>*Internal Revenue Service*<br>*Centralized Insolv. Operations*<br>*PO Box 21126*<br>*Philadelphia PA 19114-0326* | | *NOTICE ONLY* | | | | | *Unknown* | *$ 0.00* | |
| Account No:<br>*Creditor # : 2*<br>*Michigan Dept. of Treasury*<br>*P.O. Box 30199*<br>*Lansing MI 48909* | | *NOTICE ONLY* | | | | | *Unknown* | *$ 0.00* | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |
| Account No: | | | | | | | | | |

Sheet No. __1__ of __1__ continuation sheets attached
to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| **Subtotal $**<br>(Total of this page) | | |
| **Total $**<br>(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules) | *0.00* | |
| **Total $**<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | *0.00* | *0.00* |

B6F (Official Form 6F) (12/07)

In re _Surefil, LLC_____ ,        Case No. _09-06914-jrh_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed.  R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three  columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedules. Report this total also on the Summary of Schedules, and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>**Creditor # : 1**<br>**1Source International LLC**<br>**Box #823, 3162 Johnson Ferry**<br>**Suite 260**<br>**Marietta GA 30062** | | | | | | | $ 37.84 |
| Account No:<br>**Creditor # : 2**<br>**A-1 Label**<br>**32 Cranfield Road**<br>**Toronto, Ontario**<br>**  M4B 3H3** | | | | | | | $ 40,252.38 |
| Account No:<br>**Creditor # : 3**<br>**Ace Vending Service, Inc.**<br>**3417 Roger B. Chaffee Dr SE**<br>**Grand Rapids MI 49548** | | | | | | | $ 145.80 |
| Account No:<br>**Creditor # : 4**<br>**ACMA USA, Inc.**<br>**c/o W.R. Balldwin, III**<br>**5600 Grove Avenue**<br>**Richmond VA 23226-2102** | | | **Equipment Ownership Dispute** | | | X | *Unknown* |

_24_ continuation sheets attached

Subtotal $ | $ 40,436.02

Total $ |
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ _____ ,        Case No. _09-06914-jrh_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>Creditor # : 5<br>Advance Chemical Concepts<br>P.O. Box 770028<br>Lakewood OH 44107 | | | | | | | $ 6,379.41 |
| Account No:<br>Creditor # : 6<br>Advance Packaging Corporation<br>P.O. Box 888311<br>Grand Rapids MI 49588-8311 | | | | | | | $ 35,526.25 |
| Account No:<br>Creditor # : 7<br>Air Technologies<br>154 - 84th Street, S.W.<br>Byron Center MI 49315 | | | | | | | $ 1,541.25 |
| Account No:<br>Creditor # : 8<br>Airgas Great Lakes<br>P.O. Box 802576<br>Chicago IL 60680-2576 | | | | | | | $ 140.85 |
| Account No:<br>Creditor # : 9<br>Alliance Analytical Lab<br>179 West Randall<br>Marne MI 49435 | | | | | | | $ 6,656.00 |
| Account No:<br>Creditor # : 10<br>Allied Waste Services<br>P.O. Box 9001099<br>Louisville KY 40290-1099 | | | | | | | $ 2,186.02 |

Sheet No. _1_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $        $ 52,429.78
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_
                    **Debtor(s)**                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 11 Alpha Tech Srvices 179 West Randall Coopersville MI 49404 | | | | | | | $ 1,565.00 |
| Account No: Creditor # : 12 Applied Imaging P.O. Box 888624 Grand Rapids MI 49588-8624 | | | | | | | $ 1,143.07 |
| Account No: Creditor # : 13 Barnes & Thornburg, LLP 300 Ottawa, N.W. Suite 500 Grand Rapids MI 49503 | | | | | | | $ 65,686.86 |
| Account No: Creditor # : 14 Berlin Packaging P.O. Box 95584 Chicago IL 60694-5584 | | | | | | | $ 28,702.98 |
| Account No: Creditor # : 15 Besco Water Treatment, Inc. P.O. Box 1309 Battle Creek MI 49016 | | | | | | | $ 595.98 |
| Account No: Creditor # : 16 Boehle Chemicals, Inc. P.O. Box 501 Troy MI 48099-1707 | | | | | | | $ 1,985.75 |

Sheet No. _2_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 99,679.64
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)    - Cont.

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_____
             **Debtor(s)**    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 17 Bond Fluidaire, Inc. 5506 - 36th Street, S.E. Grand Rapids MI 49512 | | | | | | | $ 1,111.94 |
| Account No: Creditor # : 18 Brenntag Great Lakes, LLC 3900 - 44th Street, S.E. Grand Rapids MI 49512 | | | | | | | $ 8,000.00 |
| Account No: Creditor # : 19 C.H. Robinson Worldwide, Inc. P.O. Box 9121 Minneapolis MN 55480-9121 | | | | | | | $ 4,654.44 |
| Account No: Creditor # : 20 Cisco, Inc. 4565 Herman, S.W. Wyoming MI 49509 | | | | | | | $ 2,866.96 |
| Account No: Creditor # : 21 Cognis Corporation P.O. Box 802568 Chicago IL 60680-2568 | | | | | | | $ 192,123.90 |
| Account No: Creditor # : 22 Colalent Works, LP 14515 Briarhills Parkway Suite 212 Houston TX 77077 | | | | | | | $ 69.00 |

Sheet No. _3_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         **Subtotal $**    $ 208,826.24

         **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_ _____,       Case No. _09-06914-jrh_____
           **Debtor(s)**                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 23 Complete Source 4455 - 44th Street, S.E. Grand Rapids MI 49512 | | | | | | | $ 5,465.86 |
| Account No: Creditor # : 24 Consolidated Container Company P.O. Box 5802 Carol Stream IL 60197-5802 | | | | | | | $ 124,742.84 |
| Account No: Creditor # : 25 Consumers Energy P.O. Box 30090 Lansing MI 48909-7590 | | | | | | | $ 12,193.83 |
| Account No: Creditor # : 26 Conway P.O. Box 5160 Portland OR 97208-5160 | | | | | | | $ 2,403.99 |
| Account No: Creditor # : 27 Creative Financial Staffing P.O. Box 5-0191 Woburn MA 01815-0191 | | | | | | | $ 3,866.00 |
| Account No: Creditor # : 28 Custom Essence, Inc. 53 Veronica venue Somerset NJ 08873 | | | | | | | $ 9,800.00 |

Sheet No. __4__ of __24__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 158,472.52

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____ ,          Case No. _09-06914-jrh_____
                    **Debtor(s)**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 29 D.D. Williamson 23454 Network Place Chicago IL 60673-1234 | | | | | | | $ 390.47 |
| Account No: Creditor # : 30 Dataprint 4095 Burns Road Palm Beach Garde FL 33410 | | | | | | | $ 9,311.58 |
| Account No: Creditor # : 31 Depont E.I. du Ponte P.O. Box 2285 Carol Stream IL 60132-2285 | | | | | | | $ 1,540.75 |
| Account No: Creditor # : 32 Domino Amjet, Inc. 135 South LaSalle Street Department 3809 Chicago IL 60674-3809 | | | | | | | $ 2,141.24 |
| Account No: Creditor # : 33 Durrette Bradshaw PLC Main Street Centre, 20th Floor 600 East Main Street Richmond VA 23219 | | | | | | | $ 127,965.28 |
| Account No: Creditor # : 34 Ecolab, Inc. P.O. Box 70343 Chicago IL 60673-0343 | | | | | | | $ 5,922.00 |

Sheet No. __5__ of __24__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 147,271.32

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ _____ ,   Case No. _09-06914-jrh_____
　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 35 Emco 97743 Eagle Way Chicago IL 60678-9770 | | | | | | | $ 15,314.35 |
| Account No: Creditor # : 36 Empire - Emco, Inc. 2430 North Forest Road Getzville NY 14068 | | | | | | | $ 27,065.26 |
| Account No: Creditor # : 37 Engineered Protection Systems 750 Front, N.W. Suite 200 Grand Rapids MI 49504 | | | | | | | $ 120.00 |
| Account No: Creditor # : 38 Fastenal P.O. Box 978 Winona MN 55986-0978 | | | | | | | $ 974.73 |
| Account No: Creditor # : 39 FedX P.O. Box 371461 Pittsburgh PA 15250-7461 | | | | | | | $ 601.21 |
| Account No: Creditor # : 40 Feldmeier Equipment 575 E. Mill Cazenovia NY 13035 | | | | | | | $ 232.83 |

Sheet No. _6_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

**Subtotal $**　　$ 44,308.38

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_ , Case No. _09-06914-jrh_
**Debtor(s)** (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 41 Feyen Zylstra Incorporated 210 Front, S.W. Grand Rapids MI 49504 | | | | | | | $ 1,900.10 |
| Account No: Creditor # : 42 Fiebing Company, Inc. P.O. Box 694 Milwaukee WI 53201-0694 | | | | | | | $ 1,457.50 |
| Account No: Creditor # : 43 Fisher Scientific 4500 Turnberry Drive Hanover Park IL 60133 | | | | | | | $ 351.01 |
| Account No: Creditor # : 44 GB Management Systems, Inc. P.O. Box 3234 Holland MI 49422-3234 | | | | | | | $ 264,956.38 |
| Account No: Creditor # : 45 Gelock Heavy Movers 450 Market, S.W. Grand Rapids MI 49503 | | | | | | | $ 3,115.00 |
| Account No: Creditor # : 46 Godwin Plumbing 3703 S. Division Avenue Grand Rapids MI 49548 | | | | | | | $ 651.50 |

Sheet No. _7_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 272,431.49

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_____ ,   Case No. _09-06914-jrh____
   **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 47 <br> Great Lakes Automation Supply <br> 8225 Pfeiffer Farms Drive, SW <br> Suite 100 <br> Byron Center MI 49315 | | | | | | | $ 436.62 |
| Account No: <br> Creditor # : 48 <br> Hamrick Manufacturing & Servic <br> 1436 Martin Road <br> Mogadore OH 44260 | | | | | | | $ 9,521.96 |
| Account No: <br> Creditor # : 49 <br> Harder & Warner Landscape <br> 6464 Broadmoor, S.E. <br> Caledonia MI 49316 | | | | | | | $ 898.34 |
| Account No: <br> Creditor # : 50 <br> Harris & Ford, LLC <br> P.O. Box 6069 <br> Dept. 46 <br> Indianapolis IN 46206-6069 | | | | | | | $ 8,197.14 |
| Account No: <br> Creditor # : 51 <br> Hollenbeck Enterprises <br> c/o Total Quality, Inc. <br> 8792 Midstate Drive <br> Mecosta MI 49332 | | | | | | | $ 500.00 |
| Account No: <br> Creditor # : 52 <br> Hope Network <br> 755 - 36th Street <br> P.O. Box 141 <br> Grand Rapids MI 49501-0141 | | | | | | | $ 43,054.39 |

Sheet No. __8__ of __24__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 62,608.45

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_ _____,     Case No. _09-06914-jrh_
         **Debtor(s)**                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 53 Huizen Locksmith 5389 School Avenue Hudsonville MI 49426 | | | | | | | $ 229.20 |
| Account No: Creditor # : 54 Hull Lift Truck, Inc. 28747 Old US 33 West Elkhart IN 46516 | | | | | | | $ 347.31 |
| Account No: Creditor # : 55 ISP International Specialty Pr 1361 Alps Road Wayne NJ 07470 | | | | | | | $ 4,012.80 |
| Account No: Creditor # : 56 ISP Technologies 88076 Expedite Way Chicago IL 60695-0001 | | | | | | | $ 357.00 |
| Account No: Creditor # : 57 Israel Andler & Sons, Inc. 376 Third Street P.O. Box 499125 Everett MA 02149 | | | | | | | $ 371.37 |
| Account No: Creditor # : 58 J. Tech Sales, L.L.C. 6531 Park of Commerce Blvd. Boca Raton FL 33487 | | | | | | | $ 7,898.99 |

Sheet No. _9_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $     $ 13,216.67

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____ ,        Case No. _09-06914-jrh_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No:<br>*Creditor # : 59*<br>*Kamps Pallets*<br>*2900 Peach Ridge NW*<br>*Grand Rapids MI 49534* | | | | | | | $ 8,332.61 |
| Account No:<br>*Creditor # : 60*<br>*Kane Warehouse, Inc.*<br>*P.O. Box 931*<br>*Scranton PA 18501-0931* | | | | | | | $ 0.00 |
| Account No:<br>*Creditor # : 61*<br>*Kendall Electric Co.*<br>*P.O. Box 671121*<br>*Detroit MI 48267-1121* | | | | | | | $ 4,472.19 |
| Account No:<br>*Creditor # : 62*<br>*Kent Rubber Supply Company*<br>*4655 Clyde Park, S.W.*<br>*Wyoming MI 49509* | | | | | | | $ 829.42 |
| Account No:<br>*Creditor # : 63*<br>*Kentwood Plumbing & Heating*<br>*3411 - 32nd Street*<br>*Grand Rapids MI 49512* | | | | | | | $ 129.00 |
| Account No:<br>*Creditor # : 64*<br>*Lakeland Pallets, Inc.*<br>*3801 Kraft Avenue*<br>*Grand Rapids MI 49512* | | | | | | | $ 3,968.50 |

Sheet No. __10__ of ___24__ continuation sheets attached to Schedule of                    **Subtotal $** | $ 17,731.72
Creditors Holding Unsecured Nonpriority Claims                                                                **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ _____ ,        Case No. _09-06914-jrh_ ____
                        **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 65 LCW/Sensient Cosmetic Tech P.O. Box 933885 Atlanta GA 31198-3885 | | | | | | | $ 2,733.51 |
| Account No: Creditor # : 66 Lift Parts Service, Inc. 3131 Chicago Drive P.O. Box 273 Grandville MI 49468 | | | | | | | $ 369.74 |
| Account No: Creditor # : 67 Lubrizol Advanced Materials 9911 Brecksville Road Brecksville OH 44141 | | | | | | | $ 7,319.68 |
| Account No: Creditor # : 68 Madras packaging NW 5250 P.O. Box 1450 Minneapolis MN 55485-5250 | | | | | | | $ 5,279.90 |
| Account No: Creditor # : 69 Mane, Inc. 1602 Solutions Center Chicago IL 60677-1022 | | | | | | | $ 76,398.91 |
| Account No: Creditor # : 70 Manpower 21271 Network Place Chicago IL 60673-1212 | | | | | | | $ 1,797.38 |

Sheet No. __11__ of __24__ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal $ | $ 93,899.12 |
|---|---|---|
|  | Total $ |  |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)    - Cont.

In re _Surefil, LLC_____ ,    Case No. _09-06914-jrh_____
    **Debtor(s)**    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 71 Matrix Packaging 245 Britannia Road East Mississauga Ontario L4Z 4J3 | | | | | | | $ 3,251.44 |
| Account No: Creditor # : 72 Matrix Packaging 245 Brittania Road East Mississuaga Ontario L4Z 4J3 | | | | | | | $ 150,266.16 |
| Account No: Creditor # : 73 McMaster Carr Supply Co. P.O. Box 7690 Chicago IL 60680-7690 | | | | | | | $ 1,360.43 |
| Account No: Creditor # : 74 MDs of Michigan, Inc. 2336 Wilshere Drive Jenison MI 49428 | | | | | | | $ 1,539.98 |
| Account No: Creditor # : 75 Med-1 Holland 383 Garden Avenue Holland MI 49424 | | | | | | | $ 46.00 |
| Account No: Creditor # : 76 Med-1 Leonard P.O. Box 3320 Grand Rapids MI 49501-3320 | | | | | | | $ 143.00 |

Sheet No. _12_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 156,607.01
Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____ ,          Case No. _09-06914-jrh____
                    **Debtor(s)**                                         **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | |
| Creditor # : 77 Michigan Dept. of Energy, Labo 7150 harris Drive P.O. Box 30644 Lansing MI 48909-8144 | | | | | | | $ 1,950.00 |
| Account No: | | | | | | | |
| Creditor # : 78 Midwest Air Filter, Inc. P.O. Box 16300 Lansing MI 48901-6300 | | | | | | | $ 490.26 |
| Account No: | | | | | | | |
| Creditor # : 79 Miller Canfield Paddock & Ston 1200 Campau Square Plaza 99 Monroe Avenue, N.W. Grand Rapids MI 49503 | | | | | | | $ 9,312.50 |
| Account No: | | | | | | | |
| Creditor # : 80 Model Coverall P.O. Box 8037 Grand Rapids MI 49518-8037 | | | | | | | $ 716.70 |
| Account No: | | | | | | | |
| Creditor # : 81 Molly Maids 2180 - 44th Street, S.E. Suite 102 Grand Rapids MI 49508 | | | | | | | $ 262.50 |
| Account No: | | | | | | | |
| Creditor # : 82 Monet Graphics Highland Corporate Center 885 Fox Chase, Suite 111 Coatesville PA 19320 | | | | | | | $ 8,747.27 |

Sheet No. _13_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                       Subtotal $ | $ 21,479.23 |
                                                        Total $ | |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____,                    Case No. _09-06914-jrh____
          **Debtor(s)**                                                                                  (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 83 Morton Salt P.O. Box 93052 Chicago IL 60673-3052 | | | | | | | $ 29,046.71 |
| Account No: Creditor # : 84 Multi Serve Home Improvement 929 Alpine Commerce Park Suite 600 Grand Rapids MI 49544 | | | | | | | $ 1,294.00 |
| Account No: Creditor # : 85 New England Machinery 2820 - 62nd Avenue East Bradenton FL 34203 | | | | | | | $ 3,903.27 |
| Account No: Creditor # : 86 Nexgen Packaging 44 Elvyn CR RR#1 Oro STN Ontario L0L 2E0 | | | | | | | $ 63,666.80 |
| Account No: Creditor # : 87 Northern Label Group, Inc. 95A Caplan Ave Barrie Ontario Canada L4N 9J3 | | | | | | | $ 18,485.00 |
| Account No: Creditor # : 88 Office Depot P.O. Box 633211 Cincinnati OH 45263-3211 | | | | | | | $ 777.36 |

Sheet No. __14_ of ___24_ continuation sheets attached to Schedule of        Subtotal $        $ 117,173.14
Creditors Holding Unsecured Nonpriority Claims                                     Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)    - Cont.

In re _Surefil, LLC_ _____,          Case No. _09-06914-jrh_____
                **Debtor(s)**                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 89 <br> Old Dominion <br> 14933 Collection Center Drive <br> Chicago IL 60693-4933 | | | | | | | $ 7,241.61 |
| Account No: <br> Creditor # : 90 <br> Oriental Aromatics, Inc. <br> 21 Spielman Road <br> Fairfield NJ 07004 | | | | | | | $ 44,485.71 |
| Account No: <br> Creditor # : 91 <br> Packaging Design Group <br> 120 Cockeysville Road <br> Suite 203 <br> Cockeysville MD 21030 | | | | | | | $ 39,350.34 |
| Account No: <br> Creditor # : 92 <br> Paragon Technologies <br> 5775 - 10 Mile Road <br> Warren MI 48091 | | | | | | | $ 218.36 |
| Account No: <br> Creditor # : 93 <br> Pearson Packaging Systems <br> 8120 W. Sunset Highway <br> Spokane WA 99224 | | | | | | | $ 106.87 |
| Account No: <br> Creditor # : 94 <br> Perceptive Controls, Inc. <br> 951 Industrial Parkway <br> Plainwell MI 49080 | | | | | | | $ 1,248.38 |

Sheet No. _15_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                        **Subtotal $**      $ 92,651.27

                                                         **Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____ ,       Case No. _09-06914-jrh____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 95 <br> Phoenix Personnel, Inc. <br> 3355 Eagle Park Drive NE <br> Suite 103 <br> Grand Rapids MI 49525 | | | | | | | $ 124,644.16 |
| Account No: 2560-00-00 <br> Creditor # : 96 <br> Porteous, David | | | Loan Payable | | | | $ 525,000.08 |
| Account No: <br> Creditor # : 97 <br> Precision Label, Inc. <br> 4181 Sopartan Industrial Dr SW <br> Grandville MI 49418 | | | | | | | $ 3,088.48 |
| Account No: <br> Creditor # : 98 <br> Premier Freight Management <br> 10845 Chicago Drive <br> P.O. Box 53 <br> Zeeland MI 49464 | | | | | | | $ 31,816.61 |
| Account No: <br> Creditor # : 99 <br> Process Results, Inc. <br> 201 South Ann Arbor St. <br> Saline MI 48176-1303 | | | Construction Services <br> Subject to Litigation | | | X | $ 1,018,000.00 |
| Account No: <br> Creditor # : 100 <br> Professional Marketing <br> 2025 E. Beltline, S.E. <br> Suite 200 <br> Grand Rapids MI 49546 | | | | | | | $ 25,670.13 |

Sheet No. _16_ of _24_ continuation sheets attached to Schedule of       Subtotal $      $ 1,728,219.46
Creditors Holding Unsecured Nonpriority Claims
                                                                          Total $
(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07) - Cont.

In re _Surefil, LLC_____,    Case No. _09-06914-jrh___
          **Debtor(s)**                                          (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 101 Prosys, LLC 201 South Ann Arbor St. Saline MI 48176-1303 | | | Construction Services Subject to Litigation | | | X | $ 155,989.52 |
| Account No: Creditor # : 102 Quality Air 3395 Kraft, S.E. Grand Rapids MI 49512 | | | | | | | $ 327.00 |
| Account No: 2540-00-00 Creditor # : 103 R. Creswell Trust 4319 Valleyside Court, NE Grand Rapids MI 49525 | | | Loan Payable | | | | $ 1,100,000.00 |
| Account No: Creditor # : 104 Rapid Fire Protection, Inc. 1000 Muskegon, N.W. Grand Rapids MI 49504 | | | | | | | $ 153.36 |
| Account No: Creditor # : 105 Result Global Ltd. 2855 - 44th Street, S.W. Suite 160 Grandville MI 49418 | | | | | | | $ 1,500.00 |
| Account No: Creditor # : 106 Rexam Plastic Packaging 1899 N. Wilkinson Way Perrysburg OH 43551 | | | | | | | $ 39,719.04 |

Sheet No. _17_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 1,297,688.92

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)    - Cont.

In re _Surefil, LLC_____ ,     Case No. _09-06914-jrh_____
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 107 <br> River City Reproductions, LLC <br> 4039 - 40th Street, S.E. <br> Unit 1 <br> Grand Rapids MI 49512 | | | | | | | $ 314.32 |
| Account No: <br> Creditor # : 108 <br> Ronchi America, LLC <br> P.O. Box 2056 <br> Norwalk CT 06852-2056 | | | | | | | $ 1,316.00 |
| Account No:   2530-00 <br> Creditor # : 109 <br> RT Groos, LLC <br> 161 Ottawa, NW, Suite 502 <br> Grand Rapids MI 49503 | | | Loan Payable | | | | $ 550,000.00 |
| Account No: <br> Creditor # : 110 <br> Rush Creek Excavating & Const. <br> 7848 Meadowood Drive <br> Hudsonville MI 49426 | | | Subject to Litigation | | | X | $ 17,165.78 |
| Account No: <br> Creditor # : 111 <br> Select Fasteners Fast, Inc. <br> P.O. Box 8576 <br> Grand Rapids MI 49518-8037 | | | | | | | $ 97.23 |
| Account No: <br> Creditor # : 112 <br> Ship Pac, Inc. <br> 5423 Paysphere Circle <br> Chicago IL 60674 | | | | | | | $ 1,701.05 |

Sheet No. _18_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 570,594.38

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ _____ ,    Case No. _09-06914-jrh_
                    **Debtor(s)**                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: **Creditor # : 113** *Ship-Pac, Inc. 5423 Paysphere Circle Chicago IL 60674* | | | | | | | $ 6,171.88 |
| Account No: **Creditor # : 114** *Shorewood Engineering, Inc. 865 Industrial Blvd. Waconia MN 55387* | | | | | | | $ 78.90 |
| Account No: **Creditor # : 115** *Shrink Pack Services 410 - 40th Street, S.E. Suite 5 Grand Rapids MI 49512* | | | | | | | $ 21,438.48 |
| Account No: **Creditor # : 116** *Siemens Water Tech Corp. P.O. Box 360766 Pittsburgh PA 15250-6766* | | | | | | | $ 7,204.37 |
| Account No: **Creditor # : 117** *Sightline Display 950 Vitality Drive, N.W. Comstock Park MI 49321* | | | | | | | $ 1,783.98 |
| Account No: **Creditor # : 118** *Signworks of Michigan, Inc. 4620 - 44th Street, S.E. Grand Rapids MI 49512* | | | | | | | $ 140.00 |

Sheet No. _19_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $    $ 36,817.61

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)    - Cont.

In re _Surefil, LLC_ _____ ,   Case No. _09-06914-jrh_____
         **Debtor(s)**   (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 119 Silgan Plastic Corporation 4240 Little Stream Trail Lambertville MI 48144 | | | | | | | $ 21,980.58 |
| Account No: Creditor # : 120 Silver Bullet Brokerage, LLC 120 West Grove Street Greenville MI 48838 | | | | | | | $ 1,150.00 |
| Account No: Creditor # : 121 Spectrol 350 Brunel Road Mississauga Ontario Canada L4Z 2C2 | | | | | | | $ 44,001.99 |
| Account No: Creditor # : 122 Speed Wrench, Inc. 3364 Quincy Hudsonville MI 49426 | | | | | | | $ 200.00 |
| Account No: Creditor # : 123 Stepan Company P.O. Box 93036 Chicago IL 60673-3036 | | | | | | | $ 30,895.20 |
| Account No: Creditor # : 124 Summit Landscaping 2600 Sanford, S.W. Grandville MI 49418 | | | | | | | $ 517.00 |

Sheet No. _20_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal $   $ 98,744.77

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_____ ,        Case No. _09-06914-jrh_____
              **Debtor(s)**                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 125 <br> Superior Carriers, Inc. <br> 4744 Paysphere Circle <br> Chicago IL 60674 | | | | | | | $ 776.35 |
| Account No: <br> Creditor # : 126 <br> Superior Pest Control, Inc. <br> 3645 Linden, S.E. <br> Grand Rapids MI 49548 | | | | | | | $ 520.00 |
| Account No: <br> Creditor # : 127 <br> Symrise, Inc. <br> P.O. Box 35559 <br> Newark NJ 07193-5559 | | | | | | | $ 14,500.00 |
| Account No: <br> Creditor # : 128 <br> Technical Edge <br> G-3237 Beecher Road <br> Suite H <br> Flint MI 48532 | | | | | | | $ 30.00 |
| Account No: <br> Creditor # : 129 <br> Temple Inland <br> P.O. Box 360853M <br> Pittsburgh PA 15251-6853 | | | | | | | $ 91,926.83 |
| Account No: <br> Creditor # : 130 <br> Tennant Sales & Service Co. <br> P.O. Box 71414 <br> Chicago IL 60694-1414 | | | | | | | $ 332.97 |

Sheet No. _21_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $                $ 108,086.15

Total $

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ ,                    Case No. _09-06914-jrh_
                    **Debtor(s)**                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: | | | | | | | |
| Creditor # : 131 Terry Laboratories 390 N. Wickham Suite F Melbourne FL 32935-8647 | | | | | | | $ 88.20 |
| Account No: | | | | | | | |
| Creditor # : 132 The Agile Group, Inc. 5389 Prairie View Suite 100 Brighton MI 48116-7715 | | | | | | | $ 18,405.95 |
| Account No: | | | | | | | |
| Creditor # : 133 Total Quality, Inc. 8792 Midstate Drive Mecosta MI 49332 | | | | | | | $ 70,579.83 |
| Account No: | | | | | | | |
| Creditor # : 134 Transportation Solutions Group P.O. Box 5988 Dept 20-5011 Carol Stream IL 60197-5988 | | | | | | | $ 62,653.84 |
| Account No: | | | | | | | |
| Creditor # : 135 Univar Grand Rapids 13009 Collections Ctr Drive Chicago IL 60693 | | | | | | | $ 25,665.82 |
| Account No: | | | | | | | |
| Creditor # : 136 UPS Lockbox 577 Carol Stream IL 60132-0577 | | | | | | | $ 309.99 |

Sheet No. _22_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal $ | $ 177,703.63
Total $ |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

B6F (Official Form 6F) (12/07)   - Cont.

In re _Surefil, LLC_ _____ ,      Case No. _09-06914-jrh_____

　　　　　　　　　　**Debtor(s)**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number (See instructions above.) | Co-Debtor | | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. H--Husband W--Wife J--Joint C--Community | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: <br> Creditor # : 137 <br> US Bank <br> Office Equipment Finance Svcs. <br> P.O. Box 790448 <br> Saint Louis MO 63179-0448 | | | | | | | $ 1,023.94 |
| Account No: 2545-00 <br> Creditor # : 138 <br> Valleyside Investment <br> 4319 Valleyside Court, NE <br> Grand Rapids MI 49525 | | | Loan Payable | | | | $ 550,000.00 |
| Account No: <br> Creditor # : 139 <br> Vivid Packaging, Inc. <br> 26055 Emery Road <br> Suite K <br> Cleveland OH 44128 | | | Inventory | | | | $ 25,579.50 |
| Account No: 2550-00 <br> Creditor # : 140 <br> WB Hunt <br> 1959 San Lue Rae, SE <br> Grand Rapids MI 49506 | | | Loan Payable | | | | $ 225,000.00 |
| Account No: 2551-00-00 <br> Creditor # : 141 <br> WB Hunt 2008 <br> 1959 San Lue Rae, SE <br> Grand Rapids MI 49506 | | | Loan Payable | | | | $ 1,096,095.60 |
| Account No: <br> Creditor # : 142 <br> West Michigan Tag & Label <br> 49 Coldbrook, N.E. <br> Grand Rapids MI 49503 | | | | | | | $ 1,414.40 |

Sheet No. _23_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Subtotal $** | $ 1,899,113.44

**Total $**

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules
and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

**B6F (Official Form 6F) (12/07)   - Cont.**

In re _Surefil, LLC_ ,                                          Case No. _09-06914-jrh_
                **Debtor(s)**                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address including Zip Code, And Account Number *(See instructions above.)* | Co-Debtor | H--Husband W--Wife J--Joint C--Community | Date Claim was Incurred, and Consideration for Claim. If Claim is Subject to Setoff, so State. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account No: Creditor # : 143 Wexxar Packaging, Inc. P.O. Box 73135 Cleveland OH 44193 | | | | | | | $ 358.26 |
| Account No: Creditor # : 144 Young Chemicals P.O. Box 73594 Cleveland OH 44193 | | | | | | | $ 135,481.13 |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |
| Account No: | | | | | | | |

Sheet No. _24_ of _24_ continuation sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| **Subtotal $** | $ 135,839.39 |
| **Total $** | $ 7,652,029.75 |

(Use only on last page of the completed Schedule F. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data)

In re *Surefil, LLC* _____ / Debtor    Case No. *09-06914-jrh* _____

(if known)

# SCHEDULE G-EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State the nature of debtor's interests in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract. | Description of Contract or Lease and Nature of Debtor's Interest. State whether Lease is for Nonresidential Real Property. State Contract Number of any Government Contract. |
|---|---|
| *Grand Brands, LLC*<br>*4518 Danvers Drive, S.E.*<br>*Grand Rapids MI  49512* | Contract Type:*Intellectual Property License Agreement*<br>Terms: *Indefinite*<br>Beginning date:*1/2/2009*<br>Debtor's Interest:*Licensee*<br>Description: *Property License Agreement*<br><br>Buyout Option: |
| *REF Leasing Co.*<br>*9377 W. Grand Ave.*<br>*Franklin Park IL  60131* | Contract Type:*Equipment Rental Lease*<br>Terms: *$2,100 per month*<br>Beginning date:*5/22/2009*<br>Debtor's Interest:*Lessee*<br>Description: *1 - R23041 Axon EZ100 Capper 80738*<br>      *2 - 5E7318 OAL Associates CST-4/6/36-6 Shrink*<br>Buyout Option:*Total purchase amount less 25% of rental* |
| *Surefil Properties, LLC*<br>*4560 Danvers Drive*<br>*Grand Rapids MI  49512* | Contract Type:*Rental Lease Agreement*<br>Terms: *$35,160 for 69 months*<br>Beginning date:*3/15/2006*<br>Debtor's Interest:*Lessee*<br>Description: *Lease and rental of 4560 Danvers, S.E., Grand*<br>      *Rapids, MI  49512*<br>Buyout Option: |
| *The Huntington National Bank*<br>*105 East Fourth*<br>*Cincinnati OH  45202* | Contract Type:*Equipment Lease*<br>Terms:<br>Beginning date:<br>Debtor's Interest:*Lessee*<br>Description: *Lease of various items of equipment*<br><br>Buyout Option: |
| *US Bancorp. Business Equipment*<br>*1310 Madrid Street, Suite 101*<br>*Marshall MN  56258* | Contract Type:*Equipment Rental Lease*<br>Terms: *48 Monthly payments of $459.90*<br>Beginning date:*1/5/2007*<br>Debtor's Interest:*Lessee*<br>Description:*Canon 3380; Color Copier/Printer; Fax Board;*<br>      *Cassette Feeding Unit; Finisher 21*<br><br>Buyout Option: |

In re *Surefil, LLC* _____ / Debtor     Case No. *09-06914-jrh* _____

(if known)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preeceding the commencement of the case, identify the name of the debtors spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if the debtor has no codebtors.

| Name and Address of Codebtor | Name and Address of Creditor |
|---|---|
| *Surefil Properties, LLC*<br>*4560 Danvers Drive, SE*<br>*Grand Rapids MI  49512* | *The Huntington National Bank*<br>*50 Monroe Ave NW Ste 200*<br>*Grand Rapids MI  49503* |

B6 Declaration (Official Form 6 - Declaration) (12/07)

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MICHIGAN

In re *Surefil, LLC, a  Michigan Limited Liability Company*    Case No. *09-06914-jrh*
Chapter *11*

_____ / Debtor

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's  liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data"if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | Attached (Yes/No) | No. of Sheets | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A-Real Property | *Yes* | *1* | $          0.00 | | |
| B-Personal Property | *Yes* | *3* | $   5,117,687.08 | | |
| C-Property Claimed as Exempt | *No* | *0* | | | |
| D-Creditors Holding Secured Claims | *Yes* | *1* | | $   11,600,000.00 | |
| E-Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | *Yes* | *2* | | $          0.00 | |
| F-Creditors Holding Unsecured Nonpriority Claims | *Yes* | *25* | | $   7,652,029.75 | |
| G-Executory Contracts and Unexpired Leases | *Yes* | *1* | | | |
| H-Codebtors | *Yes* | *1* | | | |
| I-Current Income of Individual Debtor(s) | *No* | *0* | | | $          0.00 |
| J-Current Expenditures of Individual Debtor(s) | *No* | *0* | | | $          0.00 |
| TOTAL | | *34* | $   5,117,687.08 | $   19,252,029.75 | |

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MICHIGAN

In re *Surefil, LLC, a  Michigan Limited Liability Company*          Case No. *09-06914-jrh*

Chapter *11*

_____ / Debtor

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C  § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| **TOTAL** | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re _Surefil, LLC, a  Michigan Limited Liability Company_        Case No. _09-06914-jrh_
Debtor                                  (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY ON BEHALF OF A CORPORATION

I, _W B Hunt Corp._ , _Manager_ of the _Corporation_

named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___35___ sheets,

and that they are true and correct to the best of my knowledge, information, and belief.


Date: _6/23/2009_        Signature _/s/ W B Hunt Corp._

                         Name: _W B Hunt Corp._

                         Title: _Manager_


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Form 7 (12/07)

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MICHIGAN

In re: *Surefil, LLC,*
   *a  Michigan Limited Liability Company*

Case No. *09-06914-jrh*

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101.

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter  13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition  is not  filed.)

AMOUNT                              SOURCE

*Year to date:*  *$6,905,608*
  *Last Year:*    *$3,885,291*
*Year before:*   *$4,127,445*

---

### 2. Income other than from employment or operation of business

None ☒

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is  not filed.)

### 3. Payments to creditors

None ☒

Complete a. or b., as appropriate, and c.

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filingunder chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*Creditor:   SEE ATTACHMENT*
*Address:*

None ☐

c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*Creditor:    SEE ATTACHMENT*
*Address:*
*Relationship:*

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *ACMA USA, Inc. v Surefil, LLC 3:08CV071-HEN* | *Accounts Payable Dispute* | *U.S. District Court Eastern District of Virginia Richmond Division* | *Finalized* |
| *Prosys, LLC an Process Results, Inc. v Surefil, LLC and Surefil Properties, LLC and The Huntington National Bank 07-07828-CK* | *Accounts Payable Dispute* | *Kent County Circuit Court 180 Ottawa, N.W. Grand Rapids, MI 49503* | *Pending* |
| *Rush Creek* | *Real Estate Lien on* | *Kent County Circuit* | *Pending* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *Excavating & Construction, Inc. v Bret Ebels Constr. d/b/a Ebels Constr., Bret Ebels and Surefil Properties, LLC 08-12419-CH* | *Account Payable Dispute* | *Court 180 Ottawa, N.W. Grand Rapids, MI 49503* | |
| *Surefil, LLC v Bonne Bell, LLC 1:09-cv-379* | *Account Receivable Collection* | *U.S. District Court Western Dsitrict of Michigan Southern Division* | *Pending* |
| *Surefil, LLC v Willard Manufacturing, Inc. and Percara Enterprises, Inc. 09-03678-CK* | *Account Receivable Collection* | *Kent County Circuit Court 180 Ottawa, N.W. Grand Rapids, MI 49503* | *Pending* |
| *Transportation Solutions Group, LLC v Surefil, LLC 2009 L 3179* | *Account Payable Dispute* | *Circuit Court of Cook County, Illinois - County Department Law Division 50 W. Washington, Room 801 Chicago, IL 60602* | *Pending* |

None ☒  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is  not  filed.)

## 5. Repossessions, foreclosures and returns

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is  not  filed.)

## 6. Assignments and receiverships

None ☒  a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not  filed.)

| None | |
|:---:|---|
| ☒ | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

## 7. Gifts

| None | |
|:---:|---|
| ☐ | List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| *Name:  City of Kentwood* <br> *Addresss:* | | *6/3/2008* | *Description:* <br> *Value:$1,000.00* |
| *Name:  East Grand Rapids High School* <br> *Addresss:* | | *7/29/2008* | *Description:* <br> *Value: $200.00* |
| *Name:  Bill Hunt/VanAndel Institute* <br> *Addresss:* | | *4/7/2009* | *Description:* <br> *Value:  $733.00* |
| *Name:  FIA Cards/Make-A-Wish Foundation* <br> *Addresss:* | | *4/22/2009* | *Description:* <br> *Value:  $300.00* |
| *Name:  City of Kentwood* <br> *Addresss:* | | *6/3/2009* | *Description:* <br> *Value:  $1,000.00* |

## 8. Losses

| None | |
|:---:|---|
| ☒ | List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

## 9. Payments related to debt counseling or bankruptcy

| None | |
|:---:|---|
| ☐ | List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case. |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Payee: Harold E. Nelson* <br> *Address:* <br> *2025 East Beltline, S.E.* <br> *Suite 600* <br> *Grand Rapids, MI 49546* | *Date of Payment:* <br> *Payor: Surefil, LLC* | *$26,039.00* |

Statement of Affairs - Page 4

**10. Other transfers**

None ☒

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a benificiary.

**11. Closed financial accounts**

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| *Institution:  Huntington Bank Address:  50 Monroe, N.W., Grand Rapids, MI  49503* | *Account Type and No.: 1153030942 / Checking Final Balance:* | |

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| *Owner:  SEE ATTACHMENT Address:* | *Description: Value:* | |

**15. Prior address of debtor**

None ☒

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

## 16. Spouses and Former Spouses

None 

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

## 17. Environmental Information

None 

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

None 

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None 

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

## 18. Nature, location and name of business

None 

a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencment of this case.

None 

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date **_06/23/2009_**                            Signature  **_/s/ W B Hunt Corp._**

                                                                      **_W B Hunt Corp._**                                    **_Manager_**
                                                                      Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §§ 152 and 3571.*

## ATTACHMENT 3(B) TO
## STATEMENT OF FINANCIAL AFFAIRS

## 3.b. Payments to Creditors

|  |  |  | $ | 3,204,169.17 | Total |
|---|---|---|---|---|---|

**3/9/2009 90 days prior**

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6391 | | 03/09/09 | Rhoades Mckee | $ | 3,000 00 |
| 6392 | V | 03/13/09 | Besco Water Treatment Inc | $ | - |
| 6393 | | 03/13/09 | Cognis Corporation | $ | 18,006 30 |
| 6394 | | 03/13/09 | Consolidated Container Company LP | $ | 26,762 22 |
| 6395 | | 03/13/09 | Croda Inc | $ | 3,134 70 |
| 6396 | | 03/13/09 | Custom Essence Inc | $ | 10,000 00 |
| 6397 | | 03/13/09 | FedEx | $ | 663 18 |
| 6398 | | 03/13/09 | FedEx Freight | $ | 154 29 |
| 6399 | | 03/13/09 | GAINEY TRANSPORTATION SERVICES, Inc | $ | 776 09 |
| 6400 | | 03/13/09 | GB Management Systems, Inc | $ | 3,546 08 |
| 6401 | | 03/13/09 | Kent Rubber Supply Company | $ | 1,549 00 |
| 6402 | | 03/13/09 | MANPOWER | $ | 2,332 50 |
| 6403 | | 03/13/09 | Matrix Packaging | $ | 72,166 85 |
| 6404 | | 03/13/09 | McMaster Carr Supply Co | $ | 515 95 |
| 6405 | | 03/13/09 | Michigan Label | $ | 1,540 61 |
| 6406 | | 03/13/09 | Model Coverall | $ | 294 00 |
| 6407 | V | 03/13/09 | Morrison Industrial Equipment Co | $ | - |
| 6408 | | 03/13/09 | Morton Salt | $ | 4,864 72 |
| 6409 | | 03/13/09 | Oriental Aromatics Inc | $ | 3,040 00 |
| 6410 | | 03/13/09 | P B  Gast & Sons | $ | 57 50 |
| 6411 | | 03/13/09 | Priority Health | $ | 7,776 92 |
| 6412 | V | 03/13/09 | RECYCLING CONCEPTS | $ | - |
| 6413 | | 03/13/09 | Shrink Pack Services | $ | 1,982 88 |
| 6414 | | 03/13/09 | SILVER BULLET BROKERAGE, LLC | $ | 525 00 |
| 6415 | | 03/13/09 | Superior Pest Control, Inc | $ | 130 00 |
| 6416 | | 03/13/09 | JD Factors Corporation | $ | 1,390 00 |
| 6417 | | 03/13/09 | Technical Edge | $ | 1,042 50 |
| 6418 | | 03/13/09 | Temple- Inland | $ | 23,422 13 |
| 6419 | V | 03/13/09 | The Agile Group, Inc | $ | - |
| 6420 | | 03/13/09 | The Employers' Association | $ | 82 00 |
| 6421 | | 03/13/09 | UPS | $ | 46 48 |
| 6422 | | 03/13/09 | Verizon Wireless | $ | 446 85 |
| 6423 | | 03/13/09 | The Agile Group, Inc | $ | 3,631 65 |
| 6424 | | 03/13/09 | Advance Packaging Corporation | $ | 17,064 03 |
| 6425 | | 03/13/09 | Morrison Industrial Equipment Co | $ | 785 27 |
| 6426 | | 03/13/09 | Jessica Gaddis | $ | 57 09 |
| 6427 | | 03/13/09 | Companion Life | $ | 518 85 |
| 6428 | | 03/13/09 | Protameen | $ | 5,014 10 |
| 6429 | | 03/13/09 | Symrise Inc | $ | 28,174 00 |
| 6430 | | 03/16/09 | Matrix Packaging | $ | 4,748 06 |
| 6431 | | 03/16/09 | Matrix Packaging | $ | 4,797 00 |
| 6432 | | 03/16/09 | GRAND BRANDS LLC | $ | 100,000 00 |
| 6433 | | 03/16/09 | RECYCLING CONCEPTS | $ | 300 00 |
| 6434 | | 03/17/09 | Rhoades Mckee | $ | 3,000 00 |
| 6435 | | 03/17/09 | MICHIGAN DEPARTMENT OF AGRICULTURE | $ | 175 00 |
| 6436 | | 03/17/09 | JESUS PEREZ | $ | 292 06 |
| 6437 | | 03/19/09 | Airgas Great Lakes | $ | 222 99 |
| 6438 | | 03/19/09 | Alliance Analytical Laboratories | $ | 1,168 00 |
| 6439 | | 03/19/09 | Alpha Tech Services | $ | 375 00 |
| 6440 | | 03/19/09 | Berlin Packaging | $ | 1,327 04 |
| 6441 | V | 03/19/09 | BID ON EQUIPMENT | $ | - |
| 6442 | | 03/19/09 | Booth Newspapers | $ | 978 35 |
| 6443 | | 03/19/09 | Brenntag Great Lakes, LLC | $ | 4,516 41 |
| 6444 | | 03/19/09 | Broadmoor Products Inc | $ | 517 13 |

# 3.b. Payments to Creditors

$ 3,204,169.17 Total

### 3/9/2009 90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6445 | | 03/19/09 | C H ROBINSON WORLDWIDE INC | $ | 4,536 94 |
| 6446 | | 03/19/09 | Grand Rapids City Treasurer | $ | 4,213 07 |
| 6447 | | 03/19/09 | Cognis Corporation | $ | 58,561 52 |
| 6448 | | 03/19/09 | CONNEY SAFETY | $ | 1,472 72 |
| 6449 | | 03/19/09 | Consolidated Container Company LP | $ | 53,512 44 |
| 6450 | | 03/19/09 | Croda Inc | $ | 10,449 00 |
| 6451 | | 03/19/09 | Domino Amjet Inc | $ | 2,710 90 |
| 6452 | | 03/19/09 | DTE Energy | $ | 9,331 05 |
| 6453 | | 03/19/09 | Durrette Bradshaw PLC, Attorney's at Law | $ | 21,250 00 |
| 6454 | | 03/19/09 | Engineered Protection Systems | $ | 120 00 |
| 6455 | | 03/19/09 | Ernst Timing Screw Company | $ | 851 28 |
| 6456 | | 03/19/09 | Fastenal | $ | 104 78 |
| 6457 | | 03/19/09 | FedEx | $ | 54 74 |
| 6458 | | 03/19/09 | Grand Rapids Press | $ | 1,102 14 |
| 6459 | | 03/19/09 | Informs | $ | 5,816 90 |
| 6460 | | 03/19/09 | Lakeland Pallets Inc | $ | 2,938 00 |
| 6461 | | 03/19/09 | Lift Parts Service Inc | $ | 146 79 |
| 6462 | | 03/19/09 | MDS of Michigan Inc | $ | 89 00 |
| 6463 | | 03/19/09 | Morrison Industrial Equipment Co | $ | 771 86 |
| 6464 | | 03/19/09 | Morton Salt | $ | 4,864 72 |
| 6465 | | 03/19/09 | Phoenix Personnel Inc | $ | 1,517 74 |
| 6466 | | 03/19/09 | Professional Marketing | $ | 2,055 91 |
| 6467 | | 03/19/09 | Protameen | $ | 14,039 48 |
| 6468 | | 03/19/09 | RECYCLING CONCEPTS | $ | 443 75 |
| 6469 | | 03/19/09 | Ronchi America, LLC | $ | 1,607 00 |
| 6470 | | 03/19/09 | Ship Pac Inc | $ | 1,666 57 |
| 6471 | | 03/19/09 | Speed Wrench, Inc | $ | 200 00 |
| 6472 | | 03/19/09 | Summit Landscaping | $ | 350 42 |
| 6473 | | 03/19/09 | JD Factors Corporation | $ | 2,780 00 |
| 6474 | | 03/19/09 | ULINE | $ | 177 82 |
| 6475 | | 03/19/09 | West Michigan Tag & Label | $ | 748 00 |
| 6476 | | 03/19/09 | Young Chemicals | $ | 30,618 63 |
| 6477 | V | 03/19/09 | VOID DURING PRINTING | $ | - |
| 6478 | V | 03/19/09 | GB Management Systems, Inc | $ | - |
| 6479 | | 03/19/09 | GB Management Systems, Inc | $ | 25,429 14 |
| 6480 | | 03/19/09 | GB Management Systems, Inc | $ | 11,966 62 |
| 999031909 | | 03/19/09 | BID ON EQUIPMENT | $ | 3,400 00 |
| 6481 | V | 03/20/09 | Citizens Insurance Company of America | $ | - |
| 999032009 | | 03/20/09 | Citizens Insurance Company of America | $ | 7,455 20 |
| 6482 | | 03/23/09 | GRAND BRANDS LLC | $ | 17,787 13 |
| 6483 | | 03/23/09 | FIA Card Services | $ | 3,177 83 |
| 6484 | | 03/23/09 | Rhoades Mckee | $ | 3,000 00 |
| 6485 | | 03/23/09 | WMI | $ | 6,860 00 |
| 6486 | | 03/23/09 | FIA Card Services | $ | 2,079 52 |
| 6487 | | 03/23/09 | FIA Card Services | $ | 1,675 00 |
| 6488 | | 03/26/09 | Alliance Analytical Laboratories | $ | 4,656 00 |
| 6489 | | 03/26/09 | Allied Waste Services | $ | 2,453 06 |
| 6490 | | 03/26/09 | Alpha Tech Services | $ | 250 00 |
| 6491 | | 03/26/09 | Bond Fluidaire, Inc | $ | 617 68 |
| 6492 | | 03/26/09 | Bouma Bros Sales and Service, Inc | $ | 625 20 |
| 6493 | | 03/26/09 | Creative Financial Staffing | $ | 3,867 00 |
| 6494 | | 03/26/09 | Cognis Corporation | $ | 72,794 70 |
| 6495 | | 03/26/09 | Colonial Supplemental Insurance | $ | 404 38 |
| 6496 | | 03/26/09 | Consumers Energy | $ | 11,422 38 |
| 6497 | | 03/26/09 | COLALENT WORKS, LP | $ | 563 50 |

C \Documents and Settings\KHaisma\Local Settings\Temporary Internet Files\Content Outlook\GJ3915VK\Chapter 11 Statement of Affairs xls\3b Payments to creditors

6/23/2009  2 11 PM

# 3.b. Payments to Creditors

|  |  |  | $ | 3,204,169.17 | Total |

### 3/9/2009 90 days prior

| Check/Wire # | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|
| 6498 | 03/26/09 | Domino Amjet Inc | $ | 1,938 46 |
| 6499 | 03/26/09 | E-Pak Machinery | $ | 308 00 |
| 6500 | 03/26/09 | FedEx | $ | 146 22 |
| 6501 | 03/26/09 | Fisher Scientific | $ | 258 25 |
| 6502 | 03/26/09 | Anne Huizenga | $ | 60 00 |
| 6503 | 03/26/09 | Hope Network | $ | 11,731 08 |
| 6504 | 03/26/09 | KANE WAREHOUSE, INC | $ | 3,655 90 |
| 6505 | 03/26/09 | Lakeland Pallets Inc | $ | 2 938 00 |
| 6506 | 03/26/09 | Mane USA | $ | 14,573 40 |
| 6507 | 03/26/09 | Symrise Inc | $ | 11,568 00 |
| 6508 | 03/26/09 | MILLER, JOHNSON, SNELL, CUMMISKEY | $ | 1,155 00 |
| 6509 | 03/26/09 | Model Coverall | $ | 502 42 |
| 6510 | 03/26/09 | Morton Salt | $ | 9,729 44 |
| 6511 | 03/26/09 | Office Depot | $ | 604 64 |
| 6512 | 03/26/09 | Protameen | $ | 2,265 00 |
| 6513 | 03/26/09 | Elise Sellers | $ | 390 00 |
| 6514 | 03/26/09 | SILVER BULLET BROKERAGE, LLC | $ | 2 989 10 |
| 6515 | 03/26/09 | Spectrol | $ | 7,113 60 |
| 6516 | 03/26/09 | Spring Electric Inc | $ | 600 00 |
| 6517 | 03/26/09 | TDS Metrocom | $ | 691 91 |
| 6518 | 03/26/09 | US Bank | $ | 944 28 |
| 6519 | 03/26/09 | WMI | $ | 5,925 00 |
| 6520 | 03/26/09 | Young Chemicals | $ | 15,840 00 |
| 6521 | 03/26/09 | GB Management Systems, Inc | $ | 10,627 63 |
| 6522 | 03/27/09 | Complete Source Inc | $ | 962 41 |
| 6523 | 03/27/09 | KANE WAREHOUSE, INC | $ | 16,920 00 |
| 6524 | 03/27/09 | Matrix Packaging | $ | 56,428 62 |
| 6525 | 03/27/09 | Matrix Packaging | $ | 15,571 38 |
| 6526 | 03/30/09 | GRAND BRANDS LLC | $ | 118,000 00 |
| 6527 | 03/30/09 | Price Heneveld, Cooper, Dewitt & Litton, | $ | 3,332 00 |
| 6528 | 03/30/09 | Rhoades Mckee | $ | 3,000 00 |
| 6529 | 03/30/09 | Schenk Boncher & Rypma | $ | 50,000 00 |
| 999033009 | V 03/30/09 | Innovative Chemical Technologies, Inc | $ | - |
| 999040109 | V 04/01/09 | Labeltape, Inc | $ | - |
| 999040110 | V 04/01/09 | Falcon Pallet | $ | - |
| 6530 | 04/02/09 | Alfa Aesar | $ | 9,104 73 |
| 6531 | 04/02/09 | Alliance Analytical Laboratories | $ | 1,192 00 |
| 6532 | 04/02/09 | Brenntag Great Lakes, LLC | $ | 3,751 00 |
| 6533 | 04/02/09 | Bryan Boven | $ | 78 16 |
| 6534 | 04/02/09 | C H  ROBINSON WORLDWIDE INC | $ | 2,832 27 |
| 6535 | 04/02/09 | Changeover Intergration Inc | $ | 2,000 00 |
| 6536 | 04/02/09 | Citizens Insurance Company of America | $ | 3,935 27 |
| 6537 | V 04/02/09 | Grand Rapids City Treasurer | $ | - |
| 6538 | 04/02/09 | Grand Rapids City Treasurer | $ | 2,232 17 |
| 6539 | 04/02/09 | Cognis Corporation | $ | 17,982 00 |
| 6540 | 04/02/09 | Consolidated Container Company LP | $ | 44,593 70 |
| 6541 | 04/02/09 | Custom Essence Inc | $ | 10,000 00 |
| 6542 | 04/02/09 | FedEx | $ | 219 23 |
| 6543 | 04/02/09 | Complete Source Inc | $ | 135 00 |
| 6544 | 04/02/09 | Excel Office Interiors | $ | 1,133 60 |
| 6545 | 04/02/09 | Falcon Pallet | $ | 1,382 40 |
| 6546 | 04/02/09 | Huizen Locksmith | $ | 1,016 93 |
| 6547 | 04/02/09 | Jessica Gaddis | $ | 391 48 |
| 6548 | V 04/02/09 | KANE WAREHOUSE, INC | $ | 13,136 00 |
| 6549 | 04/02/09 | Kendall Electric Co | $ | - |

**3.b. Payments to Creditors**

$ 3,204,169.17  Total

**3/9/2009 90 days prior**

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6550 | | 04/02/09 | Lakeland Pallets Inc | $ | 2,938 00 |
| 6551 | V | 04/02/09 | Symrise Inc | $ | - |
| 6552 | | 04/02/09 | McMaster Carr Supply Co | $ | 445 64 |
| 6553 | | 04/02/09 | MDS of Michigan Inc | $ | 184 00 |
| 6554 | | 04/02/09 | MED-1 Holland | $ | 140 00 |
| 6555 | | 04/02/09 | MED-1 Breton | $ | 470 00 |
| 6556 | | 04/02/09 | Model Coverall | $ | 184 80 |
| 6557 | | 04/02/09 | Morrison Industrial Equipment Co | $ | 237 52 |
| 6558 | | 04/02/09 | New England Machinery | $ | 1,530 00 |
| 6559 | | 04/02/09 | Kevin Nicholas | $ | 241 98 |
| 6560 | | 04/02/09 | Packaging Design Group | $ | 14,172 90 |
| 6561 | | 04/02/09 | Priority Health | $ | 6,411 00 |
| 6562 | | 04/02/09 | S & S Tool Inc | $ | 1,162 00 |
| 6563 | | 04/02/09 | Signworks of Michigan, Inc | $ | 60 00 |
| 6564 | | 04/02/09 | SILVER BULLET BROKERAGE, LLC | $ | 908 00 |
| 6565 | | 04/02/09 | Spring Electric Inc | $ | 623 28 |
| 6566 | | 04/02/09 | Superior Pest Control, Inc | $ | 130 00 |
| 6567 | | 04/02/09 | JD Factors Corporation | $ | 2,780 00 |
| 6568 | V | 04/02/09 | Temple- Inland | $ | - |
| 6569 | | 04/02/09 | The Agile Group, Inc | $ | 550 00 |
| 6570 | | 04/02/09 | Total Quality, Inc | $ | 594 07 |
| 6571 | | 04/02/09 | ULINE | $ | 119 91 |
| 6572 | | 04/02/09 | UPS | $ | 98 29 |
| 6573 | | 04/02/09 | Vivid Packaging Inc | $ | 8,342 76 |
| 6574 | | 04/02/09 | GB Management Systems, Inc | $ | 21,301 35 |
| 6575 | | 04/02/09 | Changeover Intergration Inc | $ | 260 00 |
| 6576 | V | 04/02/09 | Morton Salt | $ | - |
| 6577 | | 04/02/09 | Kendall Electric Co | $ | 972 89 |
| 999040209 | | 04/02/09 | Morton Salt | $ | 4,864 72 |
| 6578 | V | 04/06/09 | Labeltape, Inc | $ | - |
| 6579 | | 04/06/09 | Rhoades Mckee | $ | 3,000 00 |
| 6580 | | 04/07/09 | William B Hunt | $ | 2,156 07 |
| 99040809 | | 04/08/09 | Labeltape, Inc | $ | 2,073 60 |
| 6581 | | 04/10/09 | AI Label | $ | 11,912 81 |
| 6582 | | 04/10/09 | Advance Packaging Corporation | $ | 1,966 15 |
| 6583 | | 04/10/09 | Alliance Analytical Laboratories | $ | 2,301 00 |
| 6584 | | 04/10/09 | Alpha Tech Services | $ | 150 00 |
| 6585 | | 04/10/09 | Bob Gordon | $ | 4 25 |
| 6586 | | 04/10/09 | Bond Fluidaire, Inc | $ | 262 11 |
| 6587 | | 04/10/09 | Companion Life | $ | 662 82 |
| 6588 | | 04/10/09 | Complete Source Inc | $ | 315 00 |
| 6589 | | 04/10/09 | Consolidated Container Company LP | $ | 44,563 70 |
| 6590 | | 04/10/09 | Conway | $ | 611 40 |
| 6591 | | 04/10/09 | FCI Automation | $ | 445 39 |
| 6592 | | 04/10/09 | Great Lakes Automation Supply | $ | 767 12 |
| 6593 | | 04/10/09 | Ecolab Inc | $ | 9,692 80 |
| 6594 | | 04/10/09 | Feyen Zylstra Incorporated | $ | 322 75 |
| 6595 | | 04/10/09 | KANE WAREHOUSE, INC | $ | 961 00 |
| 6596 | | 04/10/09 | KB Industrial Supply Inc | $ | 545 33 |
| 6597 | | 04/10/09 | Kendall Electric Co | $ | 1,586 97 |
| 6598 | | 04/10/09 | Symrise Inc | $ | 22,072 00 |
| 6599 | | 04/10/09 | MANPOWER | $ | 1,134 38 |
| 6600 | | 04/10/09 | Marburg | $ | 225 00 |
| 6601 | | 04/10/09 | Matrix Packaging | $ | 5,250 27 |
| 6602 | | 04/10/09 | Monet Graphics | $ | 8,713 06 |

C \Documents and Settings\KHarsma\Local Settings\Temporary Internet Files\Content Outlook\GJ3915VK\Chapter 11 Statement of
Affairs xls\3b Payments to creditors
6/23/2009  2 11 PM

**3.b. Payments to Creditors**                                $ 3,204,169.17  **Total**

### 3/9/2009 90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6603 | | 04/10/09 | New England Machinery | $ | 1,785 00 |
| 6604 | | 04/10/09 | Office Depot | $ | 323 94 |
| 6605 | | 04/10/09 | Oriental Aromatics Inc | $ | 13 275 00 |
| 6606 | | 04/10/09 | S & S Tool Inc | $ | 538 00 |
| 6607 | | 04/10/09 | Elise Sellers | $ | 780 00 |
| 6608 | | 04/10/09 | Ship Pac Inc | $ | 1,921 99 |
| 6609 | | 04/10/09 | Siemens Water Technologies Corp | $ | - |
| 6610 | | 04/10/09 | SILVER BULLET BROKERAGE, LLC | $ | 1,240 00 |
| 6611 | | 04/10/09 | TEAM Packaging, Inc | $ | 5,037 12 |
| 6612 | | 04/10/09 | Terry Laboratories | $ | 29 40 |
| 6613 | | 04/10/09 | Univar USA Inc | $ | 15,288 99 |
| 6614 | | 04/10/09 | Verizon Wireless | $ | 444 12 |
| 6615 | | 04/10/09 | Young Chemicals | $ | 32,135 88 |
| 6616 | V | 04/10/09 | VOID DURING PRINTING | $ | - |
| 6617 | V | 04/10/09 | VOID DURING PRINTING | $ | - |
| 6618 | | 04/10/09 | GB Management Systems, Inc | $ | 34,929 86 |
| 6618 | V | 04/10/09 | VOID DURING PRINTING | $ | - |
| 6619 | V | 04/10/09 | VOID DURING PRINTING | $ | - |
| 6621 | | 04/10/09 | Phoenix Personnel Inc | $ | 5,848 66 |
| 6622 | | 04/10/09 | Siemens Water Technologies Corp | $ | 1,248 95 |
| 99041009 | V | 04/10/09 | Tri-Delta Technology | $ | - |
| 99941009 | V | 04/10/09 | Besco Water Treatment Inc | $ | - |
| 6623 | | 04/13/09 | Rhoades Mckee | $ | 3,000 00 |
| 999041409 | | 04/14/09 | Consolidated Container Company LP | $ | 44,521 70 |
| 6624 | | 04/16/09 | A1 Label | $ | 13,519 99 |
| 6625 | | 04/16/09 | Ace Vending Service Inc | $ | 72 90 |
| 6626 | | 04/16/09 | Airgas Great Lakes | $ | 46 95 |
| 6627 | | 04/16/09 | Alliance Analytical Laboratories | $ | 1,930 00 |
| 6628 | | 04/16/09 | Citizens Insurance Company of America | $ | 2,410 37 |
| 6629 | | 04/16/09 | CONNEY SAFETY | $ | 64 90 |
| 6630 | V | 04/16/09 | Consolidated Container Company LP | $ | - |
| 6631 | | 04/16/09 | C H ROBINSON WORLDWIDE INC | $ | 2,872 00 |
| 6632 | | 04/16/09 | Consumers Energy | $ | 11,608 55 |
| 6633 | | 04/16/09 | Custom Essence Inc | $ | 10,000 00 |
| 6634 | | 04/16/09 | Domino Amjet Inc | $ | 1,524 98 |
| 6635 | | 04/16/09 | Durrette Bradshaw PLC, Attorney's at Law | $ | 10,000 00 |
| 6636 | | 04/16/09 | Falcon Pallet | $ | 1,382 40 |
| 6637 | | 04/16/09 | FedEx | $ | 283 51 |
| 6638 | | 04/16/09 | Grand Rapids Press | $ | 731 84 |
| 6639 | | 04/16/09 | Huizen Locksmith | $ | 411 94 |
| 6640 | | 04/16/09 | Kamps Pallets | $ | 2,990 00 |
| 6641 | | 04/16/09 | Kent Rubber Supply Company | $ | 1,428 11 |
| 6642 | | 04/16/09 | Symrise Inc | $ | 10,600 00 |
| 6643 | | 04/16/09 | Matrix Packaging | $ | 59,983 59 |
| 6644 | | 04/16/09 | MED-1 Leonard | $ | 60 00 |
| 6645 | | 04/16/09 | MED-1 Breton | $ | 210 00 |
| 6646 | | 04/16/09 | Office Depot | $ | 334 35 |
| 6647 | | 04/16/09 | Oriental Aromatics Inc | $ | 13,109 00 |
| 6648 | | 04/16/09 | Professional Marketing | $ | 2,068 69 |
| 6649 | | 04/16/09 | Rehmann Robson Group | $ | 3,240 00 |
| 6650 | | 04/16/09 | S & S Tool Inc | $ | 932 40 |
| 6651 | | 04/16/09 | LCW/Sensient Cosmetic Technologies | $ | 1,437 66 |
| 6652 | | 04/16/09 | Shrink Pack Services | $ | 3,052 83 |
| 6653 | | 04/16/09 | Ship Pac Inc | $ | 1,585 36 |
| 6654 | | 04/16/09 | Ship-Pac Inc | $ | 1,521 12 |

C \Documents and Settings\KHaisma\Local Settings\Temporary Internet Files\Content Outlook\GJ3915VK\Chapter 11 Statement of Affairs xls\3b Payments to creditors

6/23/2009  2 11 PM

**3b Payments to creditors**
Case:09-06914-jrh    Doc #:35    Filed: 06/23/09    Page 51 of 68
6 of 10

## 3.b. Payments to Creditors

$ 3,204,169.17 Total

### 3/9/2009 90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6655 | | 04/16/09 | Siemens Water Technologies Corp | $ | 5,504 67 |
| 6656 | | 04/16/09 | Speed -Tech Equipment | $ | 200 00 |
| 6657 | | 04/16/09 | TDS Metrocom | $ | 529 57 |
| 6658 | | 04/16/09 | Technical Edge | $ | 1,981 25 |
| 6659 | | 04/16/09 | Total Quality, Inc | $ | 1,013 52 |
| 6660 | | 04/16/09 | UPS | $ | 89 58 |
| 6661 | | 04/16/09 | GB Management Systems, Inc | $ | 24,966 13 |
| 6662 | | 04/16/09 | GB Management Systems, Inc | $ | 10,337 69 |
| 6663 | | 04/16/09 | GB Management Systems, Inc | $ | 7,219 80 |
| 6666 | | 04/16/09 | Cognis Corporation | $ | 72 923 50 |
| 6667 | | 04/17/09 | Miller, Canfield, Paddock & Stone, PLC | $ | 7,602 54 |
| 6664 | | 04/20/09 | Blue Water Partners, LLC | $ | 2,500 00 |
| 6668 | | 04/20/09 | Rhoades Mckee | $ | 3,000 00 |
| 6669 | | 04/20/09 | GRAND BRANDS LLC | $ | 21,739 02 |
| 6670 | | 04/22/09 | Schenk Boncher & Rypma | $ | 40,000 00 |
| 6671 | | 04/22/09 | Alliance Analytical Laboratories | $ | 2 168 00 |
| 6672 | | 04/22/09 | Alpha Tech Services | $ | 250 00 |
| 6673 | | 04/22/09 | Armas Enterprises | $ | 606 37 |
| 6674 | | 04/22/09 | Besco Water Treatment Inc | $ | 556 35 |
| 6675 | | 04/22/09 | Brenntag Great Lakes, LLC | $ | 1,851 00 |
| 6676 | V | 04/22/09 | C H ROBINSON WORLDWIDE INC | $ | - |
| 6677 | | 04/22/09 | Consolidated Container Company LP | $ | 17,812 48 |
| 6678 | | 04/22/09 | DTE Energy | $ | 6 570 08 |
| 6679 | | 04/22/09 | Engineered Protection Systems | $ | 294 00 |
| 6680 | | 04/22/09 | Falcon Pallet | $ | 1,382 40 |
| 6681 | | 04/22/09 | FedEx | $ | 123 19 |
| 6682 | V | 04/22/09 | Gelock Heavy Movers | $ | - |
| 6683 | | 04/22/09 | Gourmet To Go | $ | 790 15 |
| 6684 | | 04/22/09 | Huntington National Bank | $ | 2,812 50 |
| 6685 | | 04/22/09 | Jamie Stackhouse | $ | 252 81 |
| 6686 | | 04/22/09 | Jessica Gaddis | $ | 164 75 |
| 6687 | | 04/22/09 | Kentwood Plbg & Htg , Inc | $ | 1,136 68 |
| 6688 | | 04/22/09 | MANPOWER | $ | 900 00 |
| 6689 | | 04/22/09 | McMaster Carr Supply Co | $ | 243 34 |
| 6690 | | 04/22/09 | Model Coverall | $ | 369 60 |
| 6691 | | 04/22/09 | The Proaction Group | $ | 10,000 00 |
| 6692 | | 04/22/09 | FIA Card Services | $ | 4,019 25 |
| 6693 | | 04/22/09 | Priority Health | $ | 8,926 99 |
| 6694 | | 04/22/09 | Elise Sellers | $ | 390 00 |
| 6695 | | 04/22/09 | Ship-Pac Inc | $ | 482 91 |
| 6696 | | 04/22/09 | Shrink Pack Services | $ | 1,555 20 |
| 6697 | | 04/22/09 | TEAM Packaging, Inc | $ | 4,201 60 |
| 6698 | | 04/22/09 | FIA Card Services | $ | 722 01 |
| 6699 | | 04/22/09 | FIA Card Services | $ | 3,516 30 |
| 6700 | | 04/22/09 | FIA Card Services | $ | 0 82 |
| 6701 | | 04/22/09 | UPS | $ | 26 23 |
| 6702 | | 04/22/09 | Verizon Wireless | $ | 506 93 |
| 6703 | | 04/22/09 | Young Chemicals | $ | 29,389 60 |
| 6704 | | 04/22/09 | GB Management Systems, Inc | $ | 18,581 30 |
| 6705 | | 04/22/09 | GB Management Systems, Inc | $ | 8,064 06 |
| 6706 | | 04/23/09 | Hope Network | $ | 12,182 08 |
| 6707 | | 04/23/09 | Hope Network | $ | 356 76 |
| 6708 | | 04/23/09 | Univar USA Inc | $ | 39,134 80 |
| 6709 | | 04/23/09 | Univar USA Inc | $ | 2 919 50 |
| 6710 | | 04/24/09 | William B Hunt | $ | 6,601 39 |

## 3.b. Payments to Creditors

$ **3,204,169.17**  Total

### 3/9/2009  90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6665 | | 04/27/09 | Blue Water Partners, LLC | $ | 2,500 00 |
| 6711 | | 04/27/09 | Rhoades Mckee | $ | 3,000 00 |
| 999042709 | V | 04/27/09 | MILLER, JOHNSON, SNELL, CUMMISKEY | $ | - |
| 6712 | | 05/04/09 | Citizens Insurance Company of America | $ | 1,411 80 |
| 6713 | | 05/04/09 | GB Management Systems, Inc | $ | 13,727 72 |
| 6714 | | 05/04/09 | Gelock Heavy Movers | $ | 1,000 00 |
| 6715 | | 05/04/09 | KANE WAREHOUSE, INC | $ | 14,446 55 |
| 6716 | | 05/04/09 | MI Occupational Safety & Health Admin | $ | 240 00 |
| 6717 | | 05/04/09 | Premier Freight Management | $ | 1,235 00 |
| 6718 | | 05/04/09 | Rhoades Mckee | $ | 3,000 00 |
| 6719 | | 05/04/09 | Schenk Boncher & Rypma | $ | 275 00 |
| 6720 | | 05/04/09 | TEAM Packaging, Inc | $ | 5,000 00 |
| 6721 | | 05/04/09 | The Agile Group, Inc | $ | 9,059 40 |
| 6722 | | 05/04/09 | US Bank | $ | 2,271 01 |
| 6723 | | 05/08/09 | GB Management Systems, Inc | $ | 24,588 84 |
| 6724 | | 05/08/09 | Advance Packaging Corporation | $ | 9,467 40 |
| 6725 | | 05/08/09 | Alliance Analytical Laboratories | $ | 2,920 00 |
| 6726 | | 05/08/09 | Allied Waste Services | $ | 1,106 73 |
| 6727 | | 05/08/09 | Colonial Supplemental Insurance | $ | 404 38 |
| 6728 | | 05/08/09 | Companion Life | $ | 645 38 |
| 6729 | | 05/08/09 | COLALENT WORKS, LP | $ | 313 00 |
| 6730 | | 05/08/09 | Falcon Pallet | $ | 1,055 44 |
| 6731 | | 05/08/09 | FedEx | $ | 194 32 |
| 6732 | | 05/08/09 | Gelock Heavy Movers | $ | 1,000 00 |
| 6733 | | 05/08/09 | Haviland Products Company | $ | 774 00 |
| 6734 | | 05/08/09 | Teri Heacock | $ | 7,155 00 |
| 6735 | | 05/08/09 | J Tech Sales L L C | $ | 3,900 00 |
| 6736 | | 05/08/09 | Jessica Gaddis | $ | 148 34 |
| 6737 | | 05/08/09 | Rebecca Miner | $ | 5,675 00 |
| 6738 | | 05/08/09 | Monet Graphics | $ | 14,363 00 |
| 6739 | | 05/08/09 | Kevin Nicholas | $ | 411 91 |
| 6740 | | 05/08/09 | Phoenix Personnel Inc | $ | 11,210 74 |
| 6741 | | 05/08/09 | Premier Freight Management | $ | 7,944 60 |
| 6742 | | 05/08/09 | Priority Health | $ | 12,654 17 |
| 6743 | | 05/08/09 | Siemens Water Technologies Corp | $ | 1,199 07 |
| 6744 | | 05/08/09 | SILVER BULLET BROKERAGE, LLC | $ | 2,839 06 |
| 6745 | | 05/08/09 | Oriental Aromatics Inc | $ | 14,386 00 |
| 6746 | | 05/08/09 | TEAM Packaging, Inc | $ | 5,000 00 |
| 6747 | | 05/08/09 | Technical Edge | $ | 490 00 |
| 6748 | | 05/08/09 | TIM HOUSE | $ | 70 08 |
| 6749 | V | 05/08/09 | Total Quality, Inc | $ | - |
| 6750 | | 05/08/09 | Univar USA Inc | $ | 34,556 61 |
| 6751 | | 05/08/09 | UPS | $ | 50 36 |
| 6752 | | 05/08/09 | YRC Yellow and Roadway | $ | 264 62 |
| 6753 | | 05/08/09 | Univar USA Inc | $ | 1,367 69 |
| 6754 | | 05/08/09 | Total Quality, Inc | $ | 2,581 80 |
| 99950809 | | 05/08/09 | Matrix Packaging | $ | 8,150 98 |
| 999050809 | | 05/08/09 | Matrix Packaging | $ | 50,791 87 |
| 6755 | | 05/11/09 | Univar USA Inc | $ | 457 70 |
| 6756 | | 05/12/09 | Rhoades Mckee | $ | 3,000 00 |
| 6757 | | 05/13/09 | Shrink Pack Services | $ | 3,000 00 |
| 6758 | | 05/14/09 | Advance Packaging Corporation | $ | 3,786 69 |
| 6759 | | 05/14/09 | Besco Water Treatment Inc | $ | 554 40 |
| 6760 | | 05/14/09 | Bond Fluidaire, Inc | $ | 761 58 |
| 6761 | | 05/14/09 | Brenntag Great Lakes, LLC | $ | 2,000 00 |

## 3.b. Payments to Creditors

$ **3,204,169.17** Total

### 3/9/2009 90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6762 | | 05/14/09 | Bruce Houseman | $ | 51 68 |
| 6763 | | 05/14/09 | Grand Rapids City Treasurer | $ | 1,134 55 |
| 6764 | | 05/14/09 | Durrette Bradshaw PLC, Attorney's at Law | $ | 10,000 00 |
| 6765 | | 05/14/09 | Empire - Emco Inc | $ | 16,515 28 |
| 6766 | | 05/14/09 | Gelock Heavy Movers | $ | 1,080 00 |
| 6767 | | 05/14/09 | Godwin Plumbing | $ | 67 50 |
| 6768 | | 05/14/09 | GRAND BRANDS LLC | $ | 11,419 12 |
| 6769 | | 05/14/09 | Jessica Gaddis | $ | 102 33 |
| 6770 | | 05/14/09 | Kamps Pallets | $ | 2,990 00 |
| 6771 | | 05/14/09 | Symrise Inc | $ | 10,600 00 |
| 6772 | | 05/14/09 | MED-1 Leonard | $ | 60 00 |
| 6773 | | 05/14/09 | MED-1 Breton | $ | 183 00 |
| 6774 | | 05/14/09 | Northen Label Group Inc | $ | 5,855 00 |
| 6775 | | 05/14/09 | Premier Freight Management | $ | 5,598 10 |
| 6776 | | 05/14/09 | Rehmann Robson Group | $ | 4,050 00 |
| 6777 | | 05/14/09 | Rexam Plastics Services Co | $ | 8,000 00 |
| 6778 | | 05/14/09 | Elise Sellers | $ | 390 00 |
| 6779 | | 05/14/09 | LCW/Sensient Cosmetic Technologies | $ | 2,613 69 |
| 6780 | | 05/14/09 | JD Factors Corporation | $ | 695 00 |
| 6781 | | 05/14/09 | Temple- Inland | $ | 20,000 00 |
| 6782 | | 05/14/09 | Total Quality, Inc | $ | 5,890 55 |
| 6783 | | 05/14/09 | Univar USA Inc | $ | 34,432 83 |
| 6784 | | 05/14/09 | GB Management Systems, Inc | $ | 13,351 66 |
| 6785 | | 05/14/09 | GB Management Systems, Inc | $ | 14,840 91 |
| 6786 | | 05/14/09 | GKP Packaging Inc | $ | 340 19 |
| 6787 | | 05/15/09 | Larry Davis | $ | 78 53 |
| 6788 | | 05/15/09 | Schenk Boncher & Rypma | $ | 25,000 00 |
| 6789 | | 05/18/09 | Rhoades Mckee | $ | 3,000 00 |
| 6790 | V | 05/19/09 | TRANSPORTATION SOLUTIONS GROUP, LLC | $ | - |
| 6791 | V | 05/19/09 | TRANSPORTATION SOLUTIONS GROUP, LLC | $ | - |
| 6792 | | 05/22/09 | Active Organics,, LP | $ | 416 90 |
| 6793 | | 05/22/09 | Grand Rapids City Treasurer | $ | 48 39 |
| 6794 | | 05/22/09 | Consumers Energy | $ | 10,441 70 |
| 6795 | | 05/22/09 | DTE Energy | $ | 5,716 80 |
| 6796 | | 05/22/09 | Engineered Protection Systems | $ | 424 00 |
| 6797 | | 05/22/09 | Excel Office Interiors | $ | 329 00 |
| 6798 | | 05/22/09 | Fastenal | $ | 408 03 |
| 6799 | | 05/22/09 | FCI Automation | $ | 104 76 |
| 6800 | | 05/22/09 | FedEx | $ | 209 41 |
| 6801 | | 05/22/09 | Feyen Zylstra Incorporated | $ | 620 80 |
| 6802 | | 05/22/09 | Huizen Locksmith | $ | 587 00 |
| 6803 | | 05/22/09 | Kamps Pallets | $ | 2,730 00 |
| 6804 | | 05/22/09 | Kendall Electric Co | $ | 1,063 84 |
| 6805 | | 05/22/09 | Kent Rubber Supply Company | $ | 684 80 |
| 6806 | | 05/22/09 | McMaster Carr Supply Co | $ | 701 70 |
| 6807 | | 05/22/09 | MDS of Michigan Inc | $ | 817 58 |
| 6808 | | 05/22/09 | Monet Graphics | $ | 6,000 00 |
| 6809 | | 05/22/09 | Morrison Industrial Equipment Co | $ | 915 11 |
| 6810 | | 05/22/09 | NATIONWIDE EQUIPMENT TRANSPORTATION | $ | 657 30 |
| 6811 | | 05/22/09 | New Century Transportation, Inc | $ | 106 50 |
| 6812 | | 05/22/09 | Office Depot | $ | 195 77 |
| 6813 | | 05/22/09 | FIA Card Services | $ | 2,216 36 |
| 6814 | | 05/22/09 | Premier Freight Management | $ | 5,149 00 |
| 6815 | | 05/22/09 | Professional Marketing | $ | 5,500 00 |
| 6816 | | 05/22/09 | S & S Tool Inc | $ | 818 00 |

C \Documents and Settings\KHaisma\Local Settings\Temporary Internet Files\Content Outlook\GJ3915VK\Chapter 11 Statement of Affairs xls\3b Payments to creditors

6/23/2009  2 11 PM

## 3.b. Payments to Creditors

$ **3,204,169.17** Total

### 3/9/2009 90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6817 | | 05/22/09 | Schupan Aluminum & Plastic Sales | $ | 706 40 |
| 6818 | | 05/22/09 | Speed -Tech Equiptment | $ | 200 00 |
| 6819 | | 05/22/09 | Standard Electric Company | $ | 24 73 |
| 6820 | | 05/22/09 | JD Factors Corporation | $ | 695 00 |
| 6821 | | 05/22/09 | TDS Metrocom | $ | 870 77 |
| 6822 | | 05/22/09 | Total Quality, Inc | $ | 8,190 82 |
| 6823 | | 05/22/09 | ULINE | $ | 485 83 |
| 6824 | | 05/22/09 | SILVER BULLET BROKERAGE, LLC | $ | 800 00 |
| 6825 | | 05/22/09 | FIA  Card Services | $ | 3,987 61 |
| 6826 | | 05/22/09 | GB Management Systems, Inc | $ | 29,571 45 |
| 6827 | | 05/22/09 | William Stockton | $ | 773 29 |
| 6828 | | 05/22/09 | Ship Pac Inc | $ | 3,421 37 |
| 6829 | | 05/22/09 | Ship-Pac Inc | $ | 1,668 80 |
| 999052209 | | 05/22/09 | KANE WAREHOUSE, INC | $ | 21,776 00 |
| 6830 | | 05/26/09 | Rhoades Mckee | $ | 3,000 00 |
| 6831 | | 05/26/09 | Shrink Pack Services | $ | 1,998 56 |
| 999052709 | | 05/27/09 | THE HUNTINGTON NATIONAL BANK | $ | 5.300 00 |
| 999052809 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052810 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052811 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052812 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052813 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052814 | V | 05/28/09 | VOID DURING PRINTING | $ | - |
| 999052815 | V | 05/28/09 | TRANSPORTATION SOLUTIONS GROUP, LLC | $ | - |
| 6832 | | 05/29/09 | Shrink Pack Services | $ | 3 787 20 |
| 6833 | V | 05/29/09 | Nantz, Litowich, Smith, Girard, Hamilton | $ | - |
| 6834 | | 05/29/09 | Advance Packaging Corporation | $ | 3,446 93 |
| 6835 | | 05/29/09 | William B Hunt | $ | 55 35 |
| 6836 | | 05/29/09 | Citizens Insurance Company of America | $ | 1,411 80 |
| 6837 | | 05/29/09 | COLALENT WORKS, LP | $ | 373 45 |
| 6838 | | 05/29/09 | David & Wierenga PC | $ | 938 36 |
| 6839 | | 05/29/09 | Empire - Emco Inc | $ | 10,944 22 |
| 6840 | | 05/29/09 | Jessica Gaddis | $ | 262 14 |
| 6841 | | 05/29/09 | Kamps Pallets | $ | 2,371 14 |
| 6842 | | 05/29/09 | Madras Packaging | $ | 5,279 90 |
| 6843 | | 05/29/09 | Monet Graphics | $ | 3,537 08 |
| 6844 | | 05/29/09 | Kevin Nicholas | $ | 55 92 |
| 6845 | | 05/29/09 | Oriental Aromatics Inc | $ | 17,988 43 |
| 6846 | | 05/29/09 | Price Heneveld, Cooper, Dewitt & Litton, | $ | 1,865 00 |
| 6847 | | 05/29/09 | Priority Health | $ | 7,988 69 |
| 6848 | | 05/29/09 | Rehmann Robson Group | $ | 4,662 00 |
| 6849 | | 05/29/09 | S & S Tool Inc | $ | 3,101 00 |
| 6850 | | 05/29/09 | Schenk Boncher & Rypma | $ | 58,032 24 |
| 6851 | V | 05/29/09 | Silgan Plastic Corporation | $ | - |
| 6852 | | 05/29/09 | Stepan Company | $ | 32,036 00 |
| 6853 | | 05/29/09 | Stephen A Hilger, PC | $ | 1,247 00 |
| 6854 | | 05/29/09 | Technical Edge | $ | 2,391 19 |
| 6855 | | 05/29/09 | Terpstra Photography | $ | 3,862 50 |
| 6856 | | 05/29/09 | The Agile Group, Inc | $ | 20,170 94 |
| 6857 | | 05/29/09 | Univar USA Inc | $ | 10,378 34 |
| 6858 | | 05/29/09 | Verizon Wireless | $ | 493 66 |
| 6859 | | 06/01/09 | Elise Sellers | $ | 780 00 |
| 6860 | | 06/01/09 | William B Hunt | $ | 3,439 98 |
| 6861 | | 06/03/09 | Grand Rapids City Treasurer | $ | 1,287 22 |
| 6862 | | 06/03/09 | City of Kentwood Treasurer | $ | 100 00 |

## 3.b. Payments to Creditors

|  |  |  | $ | 3,204,169.17 Total |
|---|---|---|---|---|

### 3/9/2009  90 days prior

| Check/Wire # | | Chk Date | Payee | | Check Amt |
|---|---|---|---|---|---|
| 6863 | | 06/03/09 | Companion Life | $ | 546 40 |
| 6864 | V | 06/03/09 | Frain Group | $ | - |
| 6865 | | 06/03/09 | GRAND BRANDS LLC | $ | 6,017 33 |
| 6866 | V | 06/03/09 | Madras Packaging | $ | - |
| 6867 | | 06/03/09 | City of Kentwood Treasurer | $ | 200 00 |
| 6868 | | 06/03/09 | Method Design, Inc | $ | 2,267 50 |
| 6869 | | 06/03/09 | Rehmann Robson Group | $ | 1,750 00 |
| 6870 | | 06/03/09 | Elise Sellers | $ | 390 00 |
| 6871 | V | 06/03/09 | Silgan Plastic Corporation | $ | - |
| 6872 | V | 06/03/09 | Stepan Company | $ | - |
| 6873 | | 06/03/09 | City of Kentwood Treasurer | $ | 1,000 00 |
| 6874 | | 06/04/09 | Changeover Intergration Inc | $ | 7,823 15 |
| 99060401 | | 06/04/09 | Young Chemicals | $ | 28,969 43 |
| 99060409 | V | 06/04/09 | Foundation for Strategic Sourcing | $ | - |
| 99060410 | V | 06/04/09 | Grand Rapids Area Chamber of Commerce | $ | - |
| 99060411 | V | 06/04/09 | Personal Care Products Council | $ | - |
| 99060501 | | 06/05/09 | Stepan Company | $ | 48,330 40 |
| 99060502 | | 06/05/09 | Silgan Plastic Corporation | $ | 46,954 87 |
| 99060503 | | 06/05/09 | Madras Packaging | $ | 15,839 70 |
| 99060504 | | 06/05/09 | Frain Group | $ | 10,445 00 |
| 99060801 | | 06/08/09 | SILVER BULLET BROKERAGE, LLC | $ | 44,000 00 |
| 99060802 | | 06/08/09 | Nantz, Litowich, Smith, Girard, Hamilton | $ | 26,039 00 |
| 99060803 | | 06/08/09 | Silgan Plastic Corporation | $ | 18,986 87 |
| 99060804 | | 06/08/09 | KANE WAREHOUSE, INC | $ | 4,810 45 |
| 6875 | V | 06/08/09 | VOID DURING PRINTING | $ | - |
| 6876 | V | 06/08/09 | Shrink Pack Services | $ | - |
| 6877 | V | 06/08/09 | VOID DURING PRINTING | $ | - |
| 6878 | | 06/08/09 | Shrink Pack Services | $ | 16,177 92 |

|  |  | Total | $ | 3,204,169.17 |
|---|---|---|---|---|

## ATTACHMENT 3(C) TO
## STATEMENT OF FINANCIAL AFFAIRS

## 3.c. Payments to creditors

6/8/2008

**1 year  prior**

| Check # | Chk Date | | Check Amt |
|---------|----------|---|-----------|

**Vendor #: BILLHUNT (Bill Hunt)**

| Check # | Chk Date | | Check Amt |
|---------|----------|---|-----------|
| 5385 | 08/27/08 | $ | 4,525 35 |
| 5487 | 10/15/08 | $ | 4,403 43 |
| 5521 | 11/14/08 | $ | 5,815 52 |
| 5666 | 01/09/09 | $ | 8,304 40 |
| 5925 | 02/10/09 | $ | 11,017 59 |
| 6331 | 03/05/09 | $ | 4,330 55 |
| 6580 | 04/07/09 | $ | 2,156 07 |
| 6710 | 04/24/09 | $ | 6,601 39 |
| 6835 | 05/29/09 | $ | 55 35 |
| 6860 | 06/01/09 | $ | 3,439 98 |
| | | **$** | **50,649.63** |

**Vendor #: SUEHUNT (Sue Hunt)**

| Check # | Chk Date | | Check Amt |
|---------|----------|---|-----------|
| 5093 | 06/06/08 | $ | 121 82 |
| 5183 | 07/11/08 | $ | 3,222 90 |
| 5284 | 08/01/08 | $ | 3,226 23 |
| | | **$** | **6,570.95** |

**Vendor #: GRANDBRANS (GRAND BRANDS LLC)**

| Check # | Chk Date | Check Amt |
|---------|----------|-----------|
| 5986 | 02/17/09 | 100,000 00 |
| 6385 | 03/05/09 | 100,000 00 |
| 6432 | 03/16/09 | 100,000 00 |
| 6482 | 03/23/09 | 17,787 13 |
| 6526 | 03/30/09 | 118,000 00 |
| 6669 | 04/20/09 | 21,739 02 |
| 6768 | 05/14/09 | 11,419 12 |
| 6865 | 06/03/09 | 6,017 33 |
| | | **474,962.60** |

No checks were written on the general account to WB Hunt Corp or Surefil Properties in the prior year.

C \Documents and Settings\KHaisma\Local Settings\Temporary Internet Files\Content Outlook\GJ3915VK\Chapter 11 Statement of Affairs xls\3c Payments to creditors

6/23/2009   2 11 PM

**3c Payments to insiders**

## Payments funded through Flex Checks (payroll service)

| Payroll Funding Date | Bill Hunt | WB Hunt Corp | wife Sue Hunt | brother-in-law Mark Creswell | sister-in-law Janice Rietema | daughter Meaghan Hunt |
|---|---|---|---|---|---|---|
| 6/6/2008 | over 1 year prior to June 8, 2009 | | | over 1 year prior to June 8, 2009 | | |
| 6/20/2008 | $    - | $  10,721.11 | $    - | $  1,288.82 | $  1,218.75 | $    - |
| 7/3/2008 | $    - | $   9,871.11 | $    - | $  1,478.78 | $  1,336.88 | $    - |
| 7/18/2008 | $    - | $  10,721.11 | $    - | $  1,350.09 | $  1,378.00 | $    - |
| 8/1/2008 | $    - | $   9,871.11 | $    - | $  1,288.82 | $  1,244.00 | $    - |
| 8/15/2008 | $    - | $   9,871.11 | $    - | $  1,037.59 | $  1,260.00 | $  266.25 |
| 8/29/2008 | $    - | $    - | $    - | $  1,258.18 | $  1,220.00 | $  298.13 |
| 9/12/2008 | $    - | $   9,871.11 | $    - | $  1,209.16 | $  1,652.00 | $    - |
| 9/26/2008 | $    - | $  10,721.11 | $    - | $  1,235.71 | $  1,144.00 | $    - |
| 10/10/2008 | $    - | $   9,871.11 | $    - | $  1,107.04 | $    - | $    - |
| 10/24/2008 | $    - | $  10,721.11 | $    - | $  1,194.86 | $    - | $    - |
| 11/7/2008 | $    - | $   9,871.11 | $    - | $  1,335.80 | $    - | $    - |
| 11/21/2008 | $    - | $  10,721.11 | $    - | $    739.39 | $    - | $    - |
| 12/5/2008 | $    - | $   9,871.11 | $    - | $    849.68 | $    - | $    - |
| 12/19/2008 | $    - | $  10,721.11 | $    - | $  1,092.74 | $    - | $    - |
| 1/2/2009 | $    - | $   9,871.11 | $  56.00 | $  1,793.32 | $  56.00 | $    - |
| 1/16/2009 | $    - | $   9,871.11 | $  3,269.23 | $  2,473.47 | $  320.00 | $    - |
| 1/30/2009 | $    - | $    - | $  3,269.23 | $  2,655.25 | $    - | $    - |
| 2/13/2009 | $    - | $   9,871.11 | $  3,269.23 | $  2,410.15 | $    - | $    - |
| 2/27/2009 | $    - | $  10,721.11 | $  3,269.23 | $  2,777.80 | $    - | $    - |
| 3/13/2009 | $    - | $   9,871.11 | $  3,269.23 | $  1,527.79 | $  45.00 | $    - |
| 3/27/2009 | $    - | $  10,721.11 | $  3,269.23 | $  1,589.07 | $    - | $    - |
| 4/10/2009 | $    - | $   9,871.11 | $  3,269.23 | $  1,374.60 | $    - | $    - |
| 4/24/2009 | $    - | $  10,721.10 | $  3,269.23 | $  1,331.71 | $    - | $    - |
| 5/8/2009 | $    - | $   9,871.11 | $  3,269.23 | $    923.21 | $    - | $    - |
| 5/22/2009 | $    - | $  10,721.10 | $  3,269.23 | $  1,325.58 | $    - | $    - |
| 6/5/2009 | $    - | $   9,871.11 | $  3,269.23 | $  1,337.84 | $    - | $    - |
| 6/19/2009 | not yet available | | | not yet available | | |
| **Total** | **$    -** | **$ 245,406.62** | **$35,961.53** | **$  37,986.45** | **$  10,874.63** | **$    564.38** |

*Mark Creswell hourly rate is $16.34*
*Janice Rietema hourly rate: $16 7-17-08 thru 1-2-09; $20 for 1-16-09; $15 for 3-13-09 & 7-3-08 & 6-20-08*
*Meaghan Hunt hourly rate is $15*

**ATTACHMENT 14 TO**
**STATEMENT OF FINANCIAL AFFAIRS**

**14 Property held for another**
Case:09-06914-jrh    Doc #:35    Filed: 06/23/09    Page 60 of 68
1 of 4

# 14. Property held for another person

| Item # | Item Description | U of M | Warehouse | On-hand Qty |
|--------|-----------------|--------|-----------|-------------|
| **Bonne Bell** | | | | |
| **BBC-004** | Ultrez 10 (Carbopol) | Pounds | MAIN | 44 0000 |
| **BBC-005** | Ethenol SDA-40-2 | Pounds | MAIN | 1,080 0000 |
| **BBC-006** | AMP-95 | Pounds | MAIN | 4 0000 |
| **BBC-008** | Fortilide Special 31952 | Pounds | MAIN | 6 6000 |
| | | | | |
| **Centura** | | | | |
| **CEN-30004** | Label- Front, Tame Apple | EACH | MAIN | 100 00 |
| **CEN-30005** | Label- Back, Tame Apple | EACH | MAIN | 100 00 |
| **CEN-30006** | Label- Front, Tame, Strawberry | EACH | MAIN | 100 00 |
| **CEN-30007** | Label- Back,Tame,Strawberry | EACH | MAIN | 200 00 |
| **CEN-30008** | Label- Front, Tame, Strawberry | EACH | MAIN | 25 00 |
| **CEN-30009** | Label- Back, Tame, Strawberry | EACH | MAIN | 25 00 |
| **CEN-30010** | Label- Front,Tame,Extra Body | EACH | MAIN | 100 00 |
| **CEN-30011** | Label- Back,Tame, Extra Body | EACH | MAIN | 100 00 |
| **CEN-30012** | Label- Front, Tame, Extra Body | EACH | MAIN | 1,500 00 |
| **CEN-30013** | Label- Back, Tame, Extra Body | EACH | MAIN | 1,500 00 |
| **CEN-30014** | Label- Front, Tame, Ocean Body | EACH | MAIN | 500 00 |
| **CEN-30015** | Label- Back, Tame, Ocean Body | EACH | MAIN | 500 00 |
| **CEN-30016** | Label- Front, Tame, Revitalizing | EACH | MAIN | 100 00 |
| **CEN-30017** | Label- Back, Tame, Revitalizing | EACH | MAIN | 100 00 |
| **CEN-40001** | Shipper, Tame, Apple Shampoo, 1 | EACH | MAIN | 350 00 |
| **CEN-40003** | Shipper,Tame Strawberry Shampoo | EACH | MAIN | 675 00 |
| **CEN-40004** | Shipper,Tame, Strawberry | EACH | MAIN | 1,025 00 |
| **CEN-40008** | Shipper,Tame, Revitalizing Body | EACH | MAIN | 805 00 |
| | | | | |
| **Willard/Percara** | | | | |
| **PEI-00250-B** | Label-B,Percara Extreme | EACH | MAIN | 27,000 00 |
| **PEI-00250-F** | Label-Percara Extreme Peppermint | EACH | MAIN | 7,000 00 |
| **PEI-BD78X64** | Label,Percara Safety Seal MW | EACH | MAIN | 200,000 00 |
| **PEI-CL33JIG** | Cap,Percara Mouthwash 33 | EACH | MAIN | 120,000 00 |
| **PEI-FL-1058** | Flavor, original mint | Pounds | MAIN | 41 0000 |
| **PEI-LB00251-B** | Label,Percara Refreshing Mint | EACH | MAIN | 10,000 00 |
| **PEI-LF00251-F** | Label,Percara Refreshing Mint | EACH | MAIN | 7,500 00 |
| **PEI-RC00-TALC-P01** | Ethyl Alcohol (190 proof) | Pounds | MAIN | 1,292 0000 |
| **PEI-RC00-TBEN-P00** | Benzoic Acid | Pounds | MAIN | 9 0000 |
| **PEI-RC00-TMEN-P00** | Menthol | Pounds | MAIN | 34 6000 |
| **PEI-RC00-TPOL-P00** | Polysorbate 80 | Pounds | MAIN | 330 0000 |
| **PEI-SF80000** | Methyl Salicylate 250 kg Drum | Pounds | MAIN | 204 6000 |
| **PEI-SF80004** | Raws, Peppermint Oil -Novo Code | Pounds | MAIN | 35 0000 |
| **PEI-SHO24MW** | Shipper,Percara Mouthwash 24z | EACH | MAIN | 2,100 00 |
| **PEI-SHO24MW-250** | Shippers, Percara 24 oz Peppermint | EACH | MAIN | 9,596 00 |
| **PEI-SHO24MW-251** | Shippers, Percara 24 oz Refresh | EACH | MAIN | 6,848 00 |
| | | | | |
| **Personal Care** | | | | |
| **PER-10000** | CAP,28 MM WHITE JIG MW | EACH | MAIN | 61,600 00 |
| **PER-20000** | BOTTLE 473mL /16 OZ PVC | EACH | MAIN | 63,315 00 |
| **PER-30000** | LABEL, GREEN MINT -90887 PC | EACH | MAIN | 26,510 40 |
| **PER-30001** | LABEL, Blue Peppermint -90888 | EACH | MAIN | 25,708 40 |
| **PER-40000** | Shipper -GREEN MINT -90887 | EACH | MAIN | 1,176 00 |
| **PER-40001** | Shipper-Blue Peppermint -90888 | EACH | MAIN | 1,260 00 |
| **PER-70003** | 16OZ SPIKE-IT BLUE STYLING | 16OZ | MAIN | 4,260 00 |
| **PER-70004** | 16OZ SUPER HOLD ORANGE | EACH | MAIN | 14,172 00 |
| **RC00-TACR-P00** | Carbopol | | MAIN | 66 0000 |
| **RC00-TEUC-P00** | Eucalyptol NF | Pounds | MAIN | 40 0000 |

C \Documents and Settings\hnelson\Local Settings\Temporary Internet Files\Content Outlook\UD2O55TI\Chapter 11 Statement of Affairs rev
6-22-09 (2) xls\14 Property held for another
6/23/2009  5 15 PM

| | | | | |
|---|---|---|---|---:|
| RC00-TRED-P00 | FD&C Red #33 | Gram | MAIN | 3 9200 |
| RC00-TTHY-P00 | Thymol | Pounds | MAIN | 99 0000 |
| RP00-TLAB-P02 | Label, Michigan Citrus | EACH | MAIN | 13,000 00 |
| SH00-TSHI-P01 | Shipper PCP Wintergreen | EACH | MAIN | 0 01 |

### Safety Kleen

| | | | | |
|---|---|---|---|---:|
| SK-20001 | Bottles-8 oz Tottle w-label"on the | EACH | MAIN | 500 00 |
| SK-40000 | Shippers-SAFETY KLEEN 8 | EACH | MAIN | 730 00 |
| SK10001 | CAP, 26 MM SNAP FINISH CAP | EACH | MAIN | 500 00 |

### Terraboost

| | | | | |
|---|---|---|---|---:|
| TBR-1000001-00 | Pump #1 Foamer 1000ml | EACH | MAIN | 8,500 |
| TBR-1000003-00 | Cap, 15 ML | EACH | MAIN | 51,500 |
| TBR-1000004-00 | Pump 3M for 50ml | EACH | MAIN | 853 |
| TBR-1000005-00 | Pump T1 for 250ml | EACH | MAIN | 500 |
| TBR-1100001-00 | HEX KEY 1/8" | EACH | MAIN | 4,000 0000 |
| TBR-2000001-00 | 2400ml tazza Cartridge (bottle) | EACH | MAIN | 8,500 |
| TBR-2000002-00 | Bottles, 15 ML Terraboost Hand | Bottles | MAIN | 51,500 |
| TBR-2000003-00 | Bottles, 50ml PET Hand Sanitizer | EACH | MAIN | 539 |
| TBR-2000004-00 | Bottles, 250ml PET Hand Sanitizer | EACH | MAIN | 576 |
| TBR-3000001-00 | Tazza Apple Scent-2 4 L | EACH | MAIN | 25,000 |
| TBR-3000002-00 | Tazza Citrus Scent Label | EACH | MAIN | 25,000 |
| TBR-3000003-00 | Tazza Apple Scent 15ml | EACH | MAIN | 50,000 |
| TBR-3000004-00 | Tazza Citrus Scent 15ml | EACH | MAIN | 50,000 |
| TBR-3000005-00 | Tazza Unscented 15ml | EACH | MAIN | 150 |
| TBR-3000006-00 | Tazza Unscented 2 4L | EACH | MAIN | 26,255 |
| TBR-3000011-00 | Tazza Apple Scent 50ml | EACH | MAIN | 100 |
| TBR-3000012-00 | Tazza Citrus Scent 50ml | EACH | MAIN | 100 |
| TBR-3000013-00 | Tazza Unscented 50ml | EACH | MAIN | 100 |
| TBR-3000016-00 | Front Tazza Apple Scent 250ml | EACH | MAIN | 75 |
| TBR-3000017-00 | Back Tazza Apple Scent 250ml | EACH | MAIN | 75 |
| TBR-3000018-00 | Front Tazza Citrus Scent 250ml | EACH | MAIN | 75 |
| TBR-3000019-00 | Back Tazza Citrus Scent 250ml | EACH | MAIN | 75 |
| TBR-3000020-00 | Front Tazza Unscented 250ml | EACH | MAIN | 75 |
| TBR-3000021-00 | Back Tazza Unscented 250ml | EACH | MAIN | 75 |
| TBR-3600001-00 | Insert, Tazza Apple Scent | EACH | MAIN | 5,000 |
| TBR-3600002-00 | Insert,cipboard | EACH | MAIN | 5,000 0000 |
| TBR-4000001-00 | Shippers,15ml Hand Sanitizer | EACH | MAIN | 2,376 0000 |
| TBR-4000002-00 | Shippers, 15ml Hand Sanitizer 3 Pk | EACH | MAIN | 1,034 0000 |
| TBR-4000003-00 | Shippers, 2 4L Hand Sanitizer 2Pk | EACH | MAIN | 2,574 0000 |
| TBR-4500001-00 | Apple Vanilla Hand Sanitizer | EACH | MAIN | 2,500 0000 |
| TBR-4500002-00 | Citrus Hand Sanitizer DISPLAY(34 | EACH | MAIN | 2,500 0000 |

### Today's Concepts

| | | | | |
|---|---|---|---|---:|
| TDC-80003 | Raw Materials, Kathon CG | Pounds | MAIN | 81 6000 |
| TDC-80005 | Raw Materials,Fragrance Parento - | Pounds | MAIN | 330 0000 |
| TDC-80006 | Raw Materials, Disodium EDTA | Pounds | MAIN | 50 0000 |
| TDC-80007 | Raw Materials, Sodium Chloride | Pounds | MAIN | 1,150 0000 |

### Viva

| | | | | |
|---|---|---|---|---:|
| VIVA-10000 | Caps,2 OZ VIVA ENERGY - | EACH | MAIN | 423,500 00 |
| VIVA-20000 | Bottles, 2 OZ WHITE BULLET | EACH | MAIN | 278,000 00 |
| VIVA-20008 | BRIGHT Mex Orange Low | EACH | MAIN | 6,696 |
| VIVA-20009 | BRIGHT US Orange Quick Energy | EACH | MAIN | 27,216 |
| VIVA-20011 | BRIGHT US Xtra Caffiene Fruit | EACH | MAIN | 3,276 |
| VIVA-20012 | BRIGHT US Extra Strength Fruit | EACH | MAIN | 9,072 |
| VIVA-20014 | BRIGHT UK Orange 160 mg | EACH | MAIN | 47,281 |
| VIVA-30004 | SLEEVE-USA | EACH | MAIN | 134,788 00 |

C \Documents and Settings\hnelson\Local Settings\Temporary Internet Files\Content Outlook\UD2O55TI\Chapter 11 Statement of Affairs rev 6-22-09 (2) xls14 Property held for another

6/23/2009  5 15 PM

**14 Property held for another**
Case:09-06914-jrh   Doc #:35   Filed: 06/23/09   Page 62 of 68
3 of 4

| | | | | |
|---|---|---|---|---|
| VIVA-30005 | SLEEVE-USA | EACH | MAIN | 172,788 00 |
| VIVA-30008 | Sleeve 2oz  Mexico ORANGE | EACH | MAIN | 500,000 00 |
| VIVA-30011 | SLEEVE-USA 2OZ Extra Strength | EACH | MAIN | 43,197 00 |
| VIVA-30012 | SLEEVE-New Orange UK/EU | EACH | MAIN | 407,150 00 |
| VIVA-40002 | 2 PK Inner USA Orange Quick | EACH | MAIN | 10,800 00 |
| VIVA-40003 | 6 PK Inner USA Orange Quick | EACH | MAIN | 6,500 00 |
| VIVA-40004 | 12 Pk Inner USA Orange QUICK | EACH | MAIN | 6 800 00 |
| VIVA-40005 | 12 Pk Inner  USA FRUIT PUNCH | EACH | MAIN | 11,088 0000 |
| VIVA-40006 | 2 Pk Inner USAFruit Punch Quick | EACH | MAIN | 10,800 00 |
| VIVA-40007 | 6 Pk Inner USA Fruit Punch Quick | EACH | MAIN | 6,500 00 |
| VIVA-40008 | 12 Pk InnerUSA Extra Strength | EACH | MAIN | 11,200 00 |
| VIVA-40009 | 2 Pk Inner USA Extra Strength | EACH | MAIN | 11,000 00 |
| VIVA-40012 | 2 Pk Inner Mexico Orange Quick | EACH | MAIN | 5,500 00 |
| VIVA-40013 | 6 Pk Inner Mexico Quick Energy | EACH | MAIN | 19,500 00 |
| VIVA-40014 | 12Pk Inner UK Orange Quick | EACH | MAIN | 52,100 00 |
| VIVA-40015 | 2 Pk Inner UK Orange Quick | EACH | MAIN | 20,700 00 |
| VIVA-40016 | 6 Pk Inner UK Orange Quick | EACH | MAIN | 4,200 00 |
| VIVA-45000 | Pack Display UK Orange | EACH | MAIN | 64,000 00 |
| VIVA-45001 | Pack Display UK Fruit Punch | EACH | MAIN | 11,100 00 |
| VIVA-45002 | Pack Display German | EACH | MAIN | 1,320 00 |
| VIVA-45003 | Pack Display Spain | EACH | MAIN | 660 00 |
| VIVA-45004 | Pack Display Poland | EACH | MAIN | 660 00 |
| VIVA-45005 | Pack Display Holland | EACH | MAIN | 660 00 |
| VIVA-45006 | Pack Display Belgium | EACH | MAIN | 660 00 |
| VIVA-70006 | UK 59ML Quick | EACH | MAIN | 18,108 00 |
| VIVA-70012 | USA  Qk Energy-FR PUN-Xtra | EACH | MAIN | 4,536 00 |
| VIVA-70015 | Mexico ORANGE Low Vitamin | EACH | MAIN | 1,080 00 |
| VIVA-70016 | EU Orange 175mg | EACH | MAIN | 268,552 |
| VIVA-70017 | EU Fruit Punch 175mg | EACH | MAIN | 50,328 |
| VIVA-80002 | Raws, POTASSIUM SORBATE | Pounds | MAIN | 89 8411 |
| VIVA-80003 | Raws,SODIUM BENZOATE | Pounds | MAIN | 107 5411 |
| VIVA-80004 | Raw Materials, VIVA ORANGE | Pounds | MAIN | 42 8000 |
| VIVA-80005 | Raws, VIVA FRUIT PUNCH | Pounds | MAIN | 111 0000 |
| VIVA-80006 | Raws,VIVA Energy Shot Premix | Pounds | MAIN | 981 0000 |
| VIVA-80007 | Raws,VIVA- HIDE GELATINE 40 | Pounds | MAIN | 50 0000 |
| VIVA-80008 | RawS, WATERMELON BERRY | Pounds | MAIN | 25 0000 |
| VIVA-80013 | MEXICO LOW VITAMIN | Pounds | MAIN | 22 6000 |
| VIVA-80014 | MEXICO LOW VITAMIN | Pounds | MAIN | 50 0000 |
| VIVA-80018 | Europe Orange Base AF22256 | Pounds | MAIN | 264 1746 |
| VIVA-80019 | Europe Energy Shot Premix | Pounds | MAIN | 1,066 8340 |
| | | | | |
| Winning Brands | | | | |
| WB-10001 | WB Caps  28-400 Push Pull | EACH | MAIN | 63,000 0000 |
| WB-10002 | Cap, 48MM White CL, DBS Kind | EACH | MAIN | 7,800 0000 |
| WB-1799 | WB Labels 30 7 oz Winning | EACH | MAIN | 29,250 00 |
| WB-20000 | WB Bottles 909 ML - 32oz | EACH | MAIN | 1,421 00 |
| WB-20002 | Bottle, Kind Laundry,33 8 fl oz DB | EACH | MAIN | 1,540 0000 |
| WB-20003 | Bottle, Kind Fab Soft 33 8 fl oz | EACH | MAIN | 1,500 0000 |
| WB-20006 | Bottle, Clean 1 - 750 ml  / 25 fl oz - | EACH | MAIN | 25,080 0000 |
| WB-20008 | Sprayer, Clean 1  750ml & 25 oz | EACH | MAIN | 17,000 0000 |
| WB-30001 | Labels, IML - Laundry 33 8 oz | EACH | MAIN | 1,540 00 |
| WB-30002 | Labels, IML - Softener 33 8 oz | EACH | MAIN | 1,500 00 |
| WB-40004 | Shipper, Clean 1  25 oz - USA | EACH | MAIN | 927 0000 |
| WB-50000 | Mix, Winning Colors Stain | Pounds | MAIN | 3,500 0000 |
| WB-80005 | Primary Amyl Acetate | Pounds | MAIN | 3,700 0000 |
| WB-80006 | SXS-Sodium Xylene Sulfonate | Pounds | MAIN | 500 0000 |
| WB-80007 | Hexylene Glycole | Pounds | MAIN | 427 0000 |
| WB-80008 | Dissolvine E-39 OR Versene 100 | Pounds | MAIN | 1,100 0000 |

| | | | | |
|---|---|---|---|---|
| WB-80011 | Chroma Bond S 100 | Pounds | MAIN | 441 0000 |
| WB-80012 | Fragrance T 2218 | Pounds | MAIN | 440 0000 |
| WB-80013 | Sodium Citrate-Granular | Pounds | MAIN | 950 0000 |
| WB-80014 | Tomidol 23-6 5 | Pounds | MAIN | 1,885 0000 |
| WB-80015 | Steol CS 330 | Pounds | MAIN | 3,634 0000 |
| WB-80016 | Fragrance, D'Limoline | Pounds | MAIN | 381 0000 |
| WB-80018 | Neolone M-10 | Pounds | MAIN | 217 2400 |
| WB-80020 | Incrosoft T90 LM | Pounds | MAIN | 272 0000 |
| WB-80021 | Fragrance, Fab Soft T - 1866 | Pounds | MAIN | 110 0000 |
| WB-80022 | Propylene Glycol | Pounds | MAIN | 3,360 0000 |
| WBC-20002 | Bottle, Kind laundry, 1 Litre DB | EACH | MAIN | 3,480 0000 |
| WBC-20003 | Bottle, Kind Fab Soft 1 Litre DBS | EACH | MAIN | 3,960 00 |
| WBC-30001 | Labels, IML - Laundry 1 litre DBS | EACH | MAIN | 1,920 00 |
| WBC-30002 | Labels, IML - Softener 1 litre DBS | EACH | MAIN | 2,340 00 |
| WBC-30646-1 | Shipper-Winning Colours | EACH | MAIN | 1,952 0000 |
| WBC-40001 | Shipper, Kind laundry - | EACH | MAIN | 75 0000 |
| WBC-40002 | Shipper, Kind Fabric Softener | EACH | MAIN | 95 0000 |
| WBC-40004 | Shipper, Clean 1 750 ml | EACH | MAIN | 857 0000 |

C \Documents and Settings\hnelson\Local Settings\Temporary Internet Files\Content Outlook\UD2O55TI\Chapter 11 Statement of Affairs rev
6-22-09 (2) xls\14 Property held for another
6/23/2009  5 15 PM

**14 Propery held for Viva**

| 05/12/09 | | **Line 4 Project Activity** | |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| A | 03/03/09 | $121,605.00 | Epak Filler Capper | SF PO#102996 | $60,802.50 |
| | | | | E-Pak invoice # 22323 | |
| | | | | Glenn Jones | |
| | | Balance due | $60,802.50 | (800) 328-0466 | |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| C | 02/10/09 | $2,200.00 | NEDCO Bottle Trransporter | Bid-On-Equipment | $2,885.00 |
| | | $220.00 | DC Motor Controller installed | Invoice # 3357 | |
| | | $465.00 | | Lauren Wilton | |
| | | $2,885.00 | | 847-854-8577 | |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| D | 02/12/09 | $15,300.00 | New England Unscrambler | Bid-On-Equipment | |
| | | $1,530.00 | | Invoice # 3368 | |
| | | $535.00 | | Lauren Wilton | |
| | | $17,365.00 | | 847-854-8577 | · $17,365.00 |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| E | 02/17/09 | $4,500.00 | Accumalation Table | Bid-On-Equipment | |
| | | $450.00 | Arrowhead Bi-flow 42X138 | Invoice # 3384 | |
| | | $4,950.00 | Lauren Wilton | 847-854-8577 | $4,950.00 |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| F | 03/12/09 | $2,500.00 | Accumalation Table | Bid-On-Equipment | |
| | | $250.00 | Stainless Steel Conveyor | Inoice # 3493 | |
| | | $650.00 | 10X41/2 | Lauren Wilton | $3,400.00 |
| | | $3,400.00 | | 847-854-8577 | |

| Item | Date | Amount | Item | Source | Paid |
|------|------|--------|------|--------|------|
| G | | | | | |
| | | $8,063.14 | Case Taper | Lauren Wilton | $8,063.14 |
| | | $6,000.00 | 5000 gal tank | 847-854-8577 | $13,180.00 |

| TOTAL | | | | **TOTAL Paid** | $110,645.64 |

C:\Documents and Settings\KHaisma\Local Settings\Temporary Internet Files\Content.Outlook\GJ3915VK\Chapter 11 Statement of Affairs.xls\14 Propery held for Viva

6/23/2009  2:13 PM

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MICHIGAN

In re *Surefil, LLC,*
   *a  Michigan Limited Liability Company*

Case No. *09-06914-jrh*
Chapter  *11*

_____ / Debtor

Attorney for Debtor:  *Harold E. Nelson*

## LIST OF EQUITY SECURITY HOLDERS

| Number | Registered Name of Holder of Security | Number of Shares | Class of Shares, Kind of Interest |
|---|---|---|---|
| 1 | Creswell, Robert<br>4319 Valleyside Court, N.E.<br>Grand Rapids MI 49525 | 25 | 2.5% |
| 2 | Groos, Thomas T.<br>161 Ottawa, NW, Suite 502<br>Grand Rapids MI 49503 | 25 | 2.5% |
| 3 | Hunt, William B.<br>1959 San Lue Rae, S.E.<br>Grand Rapids MI 49506 | 700 | 87.5% |
| 4 | Porteous, David<br>P.O. Box 206<br>Reed City MI 49677 | 25 | 2.5% |
| 5 | Valleyside Investments<br>4319 Valleyside Court, N.E.<br>Grand Rapids MI 49525 | 50 | 5.0% |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

# LIST OF EQUITY SECURITY HOLDERS

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, *W B Hunt Corp.* , *Manager* of the *corporation* named as

debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that they are true and correct to the best of my knowledge, information and belief.

Date: *06/23/2009*

Signature: */s/ W B Hunt Corp.*

Name: *W B Hunt Corp.*

Title: *Manager*

Page *2* of *2*

Form B203 Disclosure of Compensation of Attorney for Debtor (12/94)

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF MICHIGAN

In re *Surefil, LLC, a Michigan Limited Liability Company*     Case No. *09-06914-jrh*
Chapter *11*

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ *26,039.00*

Prior to the filing of this statement I have received . . . . . . . . . . . . . . . . . . . . . . . .$ _____ *26,039.00*

Balance Due . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ _____ *0.00*

2. The source of the compensation paid to me was:
   ☒ Debtor       ☐ Other (specify)

3. The source of compensation to be paid to me is:
   ☒ Debtor       ☐ Other (specify)

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearing thereof;

   d.   Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

   e.   [Other provisions as needed].
        *None*

Form B203 Page Two - Disclosure of Compensation of Attorney for Debtor (12/94)

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following services:

   *None*

---

# CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.


*06/23/2009*                              */s/ Harold E. Nelson*
Date                                      *Signature of Attorney*


                                          *Nantz, Litowich, Smith, Girard & Hamilto*
                                          *Name of Law Firm*