TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: 8/02

IN RE:

(SF) Sure-fit, LLC

(SFP) Surefit Properties, LLC
_____
Debtor

CASE NO.:  _____
Chapter 11
Judge:  Jeffrey A. Hughes

SF    09-06914 - jrh
SFP   09-06912 - jrh

As debtor in possession, I affirm:

1.    That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.    That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)    YES  X          NO_____

3.    That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)    YES  X          NO_____

4.    No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)    YES  X          NO_____

5.    All United States Trustee Quarterly fees have been paid and are current.
                                          YES  X          NO_____

6.    Have you filed your prepetition tax returns.
(If not, attach a written explanation)    YES_____      NO  X    SEE ATTACH

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:   8-20-09              _____
                             Debtor in Possession

                             CEO
                             _____    _____
                             Title              Phone

FORM 1

**Gary Pierce**

| | |
|---|---|
| **From:** | John Skukalek [John.Skukalek@rehmann.com] |
| **Sent:** | Tuesday, July 14, 2009 8:34 AM |
| **To:** | Gary Pierce |
| **Subject:** | FW: Surefil tax returns |

Gary

I believe this is the information that you requested.

Thanks, John

**From:** Paul Vander Klok
**Sent:** Tuesday, July 14, 2009 8:28 AM
**To:** John Skukalek
**Subject:** Surefil tax returns

John:

The 2007 federal tax returns for Surefil, LLC and Surefil Properties, LLC were e-filed and accepted by the IRS on 4/09/08. The 2007 Single Business Tax return for Surefil Properties, LLC was e-filed and accepted on 4/09/08. The 2007 Single Business Tax return for Surefil, LLC was paper filed and accepted by the state on 4/24/08.

The 2008 federal tax returns for Surefil, LLC and Surefil Properties, LLC were e-filed and accepted by the IRS on 4/13/09.  The 2008 Michigan Business Tax returns for both entities have not been filed.

**Paul Vander Klok, CPA**
Manager - Tax
**Rehmann**
*Rehmann Robson*
Direct dial (616) 975-2848
Fax (616) 975-4400
paul.vanderklok@rehmann.com
www.rehmann.com

NOTICE TO PERSONS SUBJECT TO UNITED STATES TAXATION

DISCLOSURE UNDER TREASURY CIRCULAR 230. The United States Federal tax advice, if any, contained in this document and its attachments may not be used or referred to in the promoting, marketing, or recommending of any entity, investment plan, or arrangement, nor is such advice intended or written to be used, and may not be used, by a taxpayer for the purpose of avoiding Federal tax penalties.

This e-mail and any attachments are intended for the sole use of the addressee listed. It may contain confidential proprietary and/or legally privileged information. If you are not the intended recipient please notify the sender by return e-mail or call our corporate Information Technology Division at (989) 799-9580 and delete the e-mail.

7/15/2009

OPERATING STATEMENT (P&L)
Period Ending: *8/02*

*the fourth qtr. of the financial statement*
*\* see attached \**

Case No: *09-06914*

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add:  Non-Operating Income: |  |  |
|     Interest Income |  |  |
|     Other Income |  |  |
| Less:  Non-Operating Expenses: |  |  |
|     Professional Fees |  |  |
|     Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

FORM 2

**Surefil**
**Consolidating Income Statement**
**06/29/09 through 08/02/09**

|  | Surefil |
|---|---|
|  | **2009**<br>**$$** |
| **Net Sales--$$** | 960,261 |
|  |  |
| **Cost of Goods Sold, Materials, Freight** | 609,372 |
|  |  |
| **Direct Manufacturing Expenses** |  |
| Manufacturing labor, including fringes | 145,515 |
| Operating Supplies | 30,993 |
| Utilities | 19,084 |
| Building Rent | 0 |
| Total Direct Manufacturing Expenses | 195,592 |
|  |  |
| **Gross Profit** | 155,297 |
|  |  |
| **Selling & Genl & Administrative Expenses** |  |
| Total SG&A wages | 90,170 |
| Selling & Marketing Expenses | 29,547 |
| Offices Supplies, Postage & Delivery, & Travel | 7,304 |
| Legal, Accounting & Outside Services | 6,204 |
| Property Taxes | 8,800 |
| Other Expenses | 14,460 |
| Total SG&A | 156,483 |
|  |  |
| **Earnings B4 Interest, Depreciation & Amortiz.** | (1,186) |
|  |  |
| **Other Income & (Expense)** |  |
| Total Other Income & Expense | (95,381) |
| Equipment Leases(Accrued) | 49,142 |
| Depreciation Expense | 35,900 |
|  |  |
| Net Income (Loss) | (181,608) |

BALANCE SHEET
Period Ending: 8/02

Case No:

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| **Accounts Receivables:** | | | |
| **Insider Receivables** | | | |
| **Land and Buildings:** | | | |
| **Furniture, Fixtures & Equip:** | | | |
| **Accumulated Depreciation:** | | | |
| Other: | | | |
| Other: | | | |
| **TOTAL ASSETS:** | | | |
| **LIABILITIES:** | | | |
| **Postpetition Liabilities:** | | | |
| **Accounts Payable:** | | | |
| **Rent and Lease Payable:** | | | |
| **Wages and Salaries:** | | | |
| **Taxes Payable:** | | | |
| Other: | | | |
| **TOTAL Postpetition Liab.** | | | |
| **Secured Liabilities:** | | | |
| **Subject to Postpetition** | | | |
| **Collateral or Financing Order** | | | |
| All Other Secured Liab. | | | |
| **TOTAL Secured Liab.** | | | |
| **Prepetition Liabilities:** | | | |
| Taxes & Other Priority Liab. | | | |
| **Unsecured Liabilities:** | | | |
| Other: | | | |
| **TOTAL Prepetition Liab.** | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| **TOTAL Equity:** | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**

| A S S E T S | | Surefil 06/08/09 | Surefil Operating 06/28/09 | Surefil 08/02/09 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| Cash | | | | |
| 1120-00-00 | Checking Account | 0.00 | 0.00 | 0.00 |
| 1130-00-00 | Payroll Account | 787.31 | 4,677.64 | 2,955.79 |
| 1140-00-00 | Disbursement Account | 0.00 | (98,878.68) | (140,272.43) |
| 1145-00-00 | Tax Escrow Account | 0.00 | 0.00 | 44,000.00 |
| 1125-00-00 | Cash Collection Account | 10,725.12 | 624,122.91 | 556,928.06 |
| | Total Cash | 11,512.43 | 529,921.87 | 463,611.42 |
| Accounts Receivable | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,438,345.27 | 1,294,588.41 | 1,524,520.19 |
| 1220-00-00 | Accounts Receivable - Other | (37,703.24) | (37,703.24) | (78,516.00) |
| 1290-00-00 | Allowance for Doubtful Accounts | (165,986.80) | (165,986.80) | (165,986.80) |
| | Accounts Receivable - Net | 1,234,655.23 | 1,090,898.37 | 1,280,017.39 |
| Inventory | | | | |
| 1400-00-00 | Raw Material Inventory | 2,119,290.31 | 2,098,782.00 | 1,905,632.38 |
| 1450-00-00 | Finished Goods Inventory | 597,464.75 | 480,184.00 | 682,669.18 |
| | Total Inventory | 2,716,755.06 | 2,578,966.00 | 2,588,301.56 |
| Other Current Assets | | | | |
| 1550-00-00 | Prepaid Insurance & other | 197,813.29 | 119,104.96 | 300,420.81 |
| **Total Current Assets** | | 4,160,736.01 | 4,318,891.20 | 4,632,351.18 |
| **Fixed Assets** | | | | |
| 1605-00-00 | Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 |
| 1610-00-00 | Machinery and Equipment | 3,838,707.93 | 3,841,457.93 | 3,841,932.93 |
| 1620-00-00 | Lab Equipment | 82,141.06 | 82,141.06 | 82,141.06 |
| 1640-00-00 | Office Furniture and Equipment | 62,815.06 | 62,815.06 | 62,815.06 |
| 1650-00-00 | Computer Equipment | 70,651.37 | 70,651.37 | 71,253.35 |
| 1660-00-00 | Computer Software | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 | Building Improvements | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 |
| 1690-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| | Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,421,145.35 |
| Accumulated Depreciation | | | | |
| 1705-00-00 | AD - Special Tooling | (113,363.63) | (116,741.00) | (120,118.37) |
| 1710-00-00 | AD - Machinery and Equipment | (907,152.18) | (928,112.97) | (958,056.95) |
| 1720-00-00 | AD - Lab Equipment | (23,586.67) | (24,065.83) | (24,750.35) |
| 1740-00-00 | AD - Office Furniture & Equipment | (25,181.60) | (25,682.87) | (26,398.97) |
| 1750-00-00 | AD - Computer Equipment | (39,730.34) | (40,554.61) | (41,732.14) |
| 1760-00-00 | AD - Computer Software | (65,326.23) | (66,864.63) | (69,062.34) |
| 1780-00-00 | AD - Building Improvements | (172,924.76) | (177,292.63) | (183,532.44) |
| 1791-00-00 | AD - Building | (117,757.32) | (120,083.08) | (123,405.59) |
| | Total accumulated depreciation | (1,465,022.73) | (1,499,397.62) | (1,547,057.15) |
| | Total Fixed Assets | 7,952,295.64 | 7,920,670.75 | 7,874,088.20 |
| **Other Assets** | | | | |
| Total Other Assets | | 143,665.53 | 142,933.48 | 133,637.95 |
| **TOTAL ASSETS** | | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 |

**Surefil**
**Consolidating Balance Sheets**

**Liabilities & Member's Equity**

| Current Liabilities | | Surefil Operating 06/08/09 | Surefil Operating 06/08/09 | Surefil Operating 08/02/09 |
|---|---|---|---|---|
| 2010-00-00 | Accounts Payable Trade | 0.00 | 17,222.89 | 372,055.61 |
| 2011-00-00 | Manual Accounts Payable | 90,883.94 | 8,982.67 | (1,148.75) |
| | Prepetition Vendors | 2,506,826.63 | 2,675,216.68 | 2,659,728.83 |
| 2050-00-00 | Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 | Accrued Leases | 0.00 | 28,640.18 | 79,882.42 |
| 2055-00-00 | Held Funds | 0.00 | 0.00 | 115,000.00 |
| | | 4,877,082.95 | 5,009,434.80 | 5,504,890.49 |
| Accrued Expenses | | | | |
| | Total Accrued Expenses | 460,479.37 | 544,222.37 | 487,956.48 |
| Total Current Liabilities | | 5,337,562.32 | 5,553,657.17 | 5,992,846.97 |
| **Long-Term Liabilities** | | | | |
| Long-Term Debt | | | | |
| | Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2590-00-00 | Accrued interest long term debt | 44,592.87 | 29,703.04 | 29,703.04 |
| 2710-00-00 | Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 | Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 | 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 | 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 | Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | | 19,322,306.63 | 19,523,511.65 | 19,962,701.45 |
| **Member's Equity** | | | | |
| 2810-00-00 | Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 | Retained Earnings | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) |
| | Total Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) |
| Total Net Income | | (593,651.27) | (669,058.04) | (850,665.94) |
| Total Member's Equity | | (7,065,609.45) | (7,141,016.22) | (7,322,624.12) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 |

SUMMARY OF OPERATIONS
Period Ended: 08/02

Case No: 09-11114

Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: | | | | |
| Federal: | 0 | | 10625 | 0 |
| State: | 0 | | 731 | 0 |
| Local: | 0 | | 0 | 0 |
| FICA Withheld: | | | 8042 | 0 |
| Employers FICA: | 0 | | 8042 | 0 |
| Unemployment Tax: | 0 | | | |
| Federal: | 0 | | 76 | 0 |
| State: | | | | |
| Sales, Use & Excise Taxes: | 0 | | 0 | 0 |
| | | | 0 | 0 |
| Property Taxes: | 0 | | 6 | 0 |
| Workers' Compensation | 0 | | 0 | 0 |
| Other: | 0 | | | |
| TOTALS: | | | | |

AGING OF ACCOUNTS RECEIVABLE
AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 372,055. | | |
| Accounts Receivable | 1,182,112 | 7448 | 342,431 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 7/02

Case No: 09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Sue Hunt_

Capacity: _____ Shareholder
_____ Officer
_____ Director
__X__ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _8-20-09_

_____
Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending: _8/02_

Case No: _09-06914_

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-10 |
| General Business Policy | Citizens Insurance | 1-1-10 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7

**MONTHLY CASH STATEMENT**
Period Ending: 08/02

Cash Activity Analysis (Cash Basis Only):

Case No: 09-06914

A/K/A
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (98,979) | 4678 | 0 | 624,123 | | |
| B. Receipts (Attach separate schedule) | | | | | | 775,440 |
| C. Transfers In (from other accounts) | 563651 | 234,984 | 44,000 | | | |
| D. Balance Available (A + B + C) | 464,772 | 239,662 | 44000 | 1399563 | | |
| E. Less Disbursements (Attach separate schedule) | 605044 | 238706 | | | | |
| F. Transfers Out (to other accounts) | | | | 842,635 | | |
| G. ENDING BALANCE (D - E - F) | (140,272) | 2,956 | 44,000 | 556,928 | | |

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
1. Depository Name & Location _Huntington National Bank, Grand Rapids, MI (Genl_
2. Account Number _____

Payroll Account:
1. Depository Name & Location _N/A_
2. Account Number _____

Tax Account:
1. Depository Name & Location _N/A_
2. Account Number _____

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

_____

_____

Date: _____

_____
Debtor in Possession

FORM 5

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: _8/02_

Case No: _____

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
__Attach additional pages if necessary.__

Name: _Bill Hunt_

Capacity:
| | |
|---|---|
| X | Shareholder |
| X | Officer |
| X | Director |
| X | Insider |

Detailed Description of Duties: _CFC_

Current Compensation Paid: | Weekly | or | Monthly
_paid to BB Hunt Corp._  | _4936_ | |

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Benefits Paid: | | | |
| Health Insurance | 90.70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Other Payments Paid: | | | |
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) _Auto Allowance_ | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly
 | _5,239.20_ | |

Dated: _8/20/09_

_____
Principal, Officer, Director, or insider

Cash Reconcialition
As of 08/02/09

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt |
|---|---|---|---|
| Ending Balance Bank Balance | 17,926.39 | 556,928 | (2,510.40) |
| Outstanding Checks (See Attach) | (14,970.60) | - | (137,762.03) |
| Outstanding Deposits | - | - | - |
| GL Book Balance | 2,955.79 | 556,928 | (140,272.43) |
| Reconciling Items | | | |
| Difference | - | - | - |

## Activity Report From 6/29/2009 To 7/31/2009

Acct: 01153094616       Name: **Controlled Disbursmt**                              Bank: **HNB**              Currency: **USD**

**SUMMARY BALANCES as of 07/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | ($2,510.40) |
| NSF AMOUNT | | $6,190.62 |
| OPENING AVAILABLE | | ($2,510.40) |
| COLLECTED BALANCE | | ($2,510.40) |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $3,397.98 |
| TOTAL DEBITS | 4 | $3,397.98 |

**DETAIL TRANSACTIONS**                                          Opening Ledger Balance as of 07/31/2009: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/29/2009 | MISC | MISCELLANEOUS CREDIT | | 0021139800 | | $41,332.70 | $41,548.70 |
| 06/29/2009 | CHK | CHECK PAID | 0000006906 | 0965028840 | $20,995.52 | | $20,553.18 |
| 06/29/2009 | CHK | CHECK PAID | 0000006908 | 0964261407 | $7,326.86 | | $13,226.32 |
| 06/29/2009 | CHK | CHECK PAID | 0000006922 | 0964261587 | $6,893.28 | | $6,333.04 |
| 06/29/2009 | CHK | CHECK PAID | 0000006912 | 0965012006 | $5,670.00 | | $663.04 |
| 06/29/2009 | CHK | CHECK PAID | 0000006902 | 0964261929 | $294.00 | | $369.04 |
| 06/29/2009 | CHK | CHECK PAID | 0000006903 | 0964261378 | $153.04 | | $216.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/29/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 06/30/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 06/30/2009 | MISC | MISCELLANEOUS CREDIT | | 0072059631 | | $35,237.40 | $35,525.40 |
| 06/30/2009 | CHK | CHECK PAID | 0000006924 | 0961310141 | $14,638.06 | | $20,887.34 |
| 06/30/2009 | CHK | CHECK PAID | 0000006915 | 0961093041 | $9,331.40 | | $11,555.94 |
| 06/30/2009 | CHK | CHECK PAID | 0000006926 | 0961125936 | $7,232.65 | | $4,323.29 |
| 06/30/2009 | CHK | CHECK PAID | 0000006914 | 0961030381 | $2,730.00 | | $1,593.29 |
| 06/30/2009 | CHK | CHECK PAID | 0000006911 | 0961051413 | $1,055.57 | | $537.72 |
| 06/30/2009 | CHK | CHECK PAID | 0000006905 | 0961048662 | $167.50 | | $370.22 |
| 06/30/2009 | CHK | CHECK PAID | 0000006923 | 0961312565 | $76.32 | | $293.90 |

| Date | Type | Description | | | | |
|---|---|---|---|---|---|---|
| 06/30/2009 | CHK | CHECK PAID | 0000006910 | 0961125982 | $5.90 | $288.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 06/30/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/01/2009 | MISC | MISCELLANEOUS CREDIT | | 0023111206 | $17,630.04 | $17,810.04 |
| 07/01/2009 | CHK | CHECK PAID | 0000006921 | 0962006778 | $14,999.03 | $2,811.01 |
| 07/01/2009 | CHK | CHECK PAID | 0000006901 | 0962130968 | $1,298.00 | $1,513.01 |
| 07/01/2009 | CHK | CHECK PAID | 0000006913 | 0961520247 | $693.96 | $819.05 |
| 07/01/2009 | CHK | CHECK PAID | 0000006927 | 0961617033 | $390.00 | $429.05 |
| 07/01/2009 | CHK | CHECK PAID | 0000006919 | 0962236932 | $249.05 | $180.00 |
| 07/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/02/2009 | MISC | MISCELLANEOUS CREDIT | | 0024082599 | $2,612.65 | $2,792.65 |
| 07/02/2009 | CHK | CHECK PAID | 0000006930 | 0963186436 | $2,425.65 | $367.00 |
| 07/02/2009 | CHK | CHECK PAID | 0000006907 | 0962527137 | $187.00 | $180.00 |
| 07/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/03/2009 | MISC | MISCELLANEOUS CREDIT | | 0085046756 | $4,121.49 | $4,193.49 |
| 07/03/2009 | CHK | CHECK PAID | 0000006925 | 0963387694 | $3,996.49 | $197.00 |
| 07/03/2009 | CHK | CHECK PAID | 0000006916 | 0964031630 | $125.00 | $72.00 |
| 07/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/06/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/06/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/06/2009 | MISC | ACCOUNT ANALYSIS | | | $36.00 | $108.00 |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/06/2009 | | MISC | REFUND ACCOUNT ANALYSIS | | | | $36.00 | $144.00 |
| 07/06/2009 | | MISC | REFUND ACCOUNT ANALYSIS | | | | $36.00 | $180.00 |
| 07/06/2009 | | MISC | MISCELLANEOUS CREDIT | | 0081048085 | | $19,860.28 | $20,040.28 |
| 07/06/2009 | | CHK | CHECK PAID | 0000006953 | 0965170953 | $7,500.00 | | $12,540.28 |
| 07/06/2009 | | CHK | CHECK PAID | 0000006954 | 0965170952 | $6,170.20 | | $6,370.08 |
| 07/06/2009 | | CHK | CHECK PAID | 0000006943 | 0965101567 | $2,623.34 | | $3,746.74 |
| 07/06/2009 | | CHK | CHECK PAID | 0000006944 | 0965171083 | $1,991.74 | | $1,755.00 |
| 07/06/2009 | | CHK | CHECK PAID | 0000006949 | 0965101568 | $1,575.00 | | $180.00 |
| 07/06/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/06/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/06/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/06/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/06/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 07/07/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 07/07/2009 | | MISC | MISCELLANEOUS CREDIT | | 0082053558 | | $9,820.36 | $10,288.36 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006950 | 0575017025 | $6,641.89 | | $3,646.47 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006933 | 0961202361 | $2,421.84 | | $1,224.63 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006937 | 0961203066 | $283.33 | | $941.30 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006938 | 0965416660 | $260.00 | | $681.30 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006945 | 0961056699 | $130.00 | | $551.30 |
| 07/07/2009 | | CHK | CHECK PAID | 0000006946 | 0961056698 | $83.30 | | $468.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $432.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/07/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/08/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |

| Date | Type | Description | | | Amount | Balance |
|------|------|-------------|---|---|--------|---------|
| 07/08/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/08/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/08/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/08/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/08/2009 | MISC | MISCELLANEOUS CREDIT | 0073070478 | | $15,685.36 | $15,865.36 |
| 07/08/2009 | CHK | CHECK PAID | 0000006939 | 0962053152 | $10,842.67 | $5,022.69 |
| 07/08/2009 | CHK | CHECK PAID | 0000006932 | 0962138364 | $3,200.00 | $1,822.69 |
| 07/08/2009 | CHK | CHECK PAID | 0000006942 | 0962052492 | $890.00 | $932.69 |
| 07/08/2009 | CHK | CHECK PAID | 0000006929 | 0962019546 | $595.98 | $336.71 |
| 07/08/2009 | CHK | CHECK PAID | 0000006940 | 0962052651 | $156.71 | $180.00 |
| 07/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/09/2009 | MISC | MISCELLANEOUS CREDIT | 0074070230 | | $89.28 | $125.28 |
| 07/09/2009 | CHK | CHECK PAID | 0000006935 | 0963021987 | $89.28 | $36.00 |
| 07/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/10/2009 | MISC | MISCELLANEOUS CREDIT | 0075069183 | | $475.00 | $511.00 |
| 07/10/2009 | CHK | CHECK PAID | 0000006966 | 0963430317 | $475.00 | $36.00 |
| 07/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 07/13/2009 | MISC | MISCELLANEOUS CREDIT | 0021170886 | | $6,391.89 | $6,607.89 |
| 07/13/2009 | MISC | MISCELLANEOUS CREDIT | 0021170888 | | $4,835.30 | $11,443.19 |
| 07/13/2009 | CHK | CHECK PAID | 0000006955 | 0965001509 | $5,261.53 | $6,181.66 |
| 07/13/2009 | CHK | CHECK PAID | 0000006980 | 0965068434 | $4,835.30 | $1,346.36 |
| 07/13/2009 | CHK | CHECK PAID | 0000006960 | 0964442126 | $376.08 | $970.28 |
| 07/13/2009 | CHK | CHECK PAID | 0000006974 | 0964448494 | $368.90 | $601.38 |
| 07/13/2009 | CHK | CHECK PAID | 0000006952 | 0965080084 | $231.33 | $370.05 |
| 07/13/2009 | CHK | CHECK PAID | 0000006958 | 0965079938 | $154.05 | $216.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| | | ACCOUNT ANALYSIS | | | | |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07/14/2009 | | MISC | REFUND | | | | $36.00 | $180.00 |
| 07/14/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 07/14/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 07/14/2009 | | MISC | MISCELLANEOUS CREDIT | | 0082084663 | | $22,293.67 | $22,545.67 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006965 | 0965432779 | $11,000.00 | | $11,545.67 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006978 | 0961077236 | $5,729.00 | | $5,816.67 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006975 | 0965404174 | $3,061.38 | | $2,755.29 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006967 | 0965432734 | $1,147.19 | | $1,608.10 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006970 | 0965461646 | $929.00 | | $679.10 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006971 | 0965333200 | $390.00 | | $289.10 |
| 07/14/2009 | | CHK | CHECK PAID | 0000006936 | 0575056548 | $37.10 | | $252.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/14/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 07/15/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 07/15/2009 | | MISC | MISCELLANEOUS CREDIT | | 0023061765 | | $13,745.30 | $14,069.30 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006972 | 0961622939 | $5,450.00 | | $8,619.30 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006979 | 0962157976 | $2,770.00 | | $5,849.30 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006969 | 0962158045 | $2,548.30 | | $3,301.00 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006959 | 0962270313 | $1,493.11 | | $1,807.89 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006931 | 0962158076 | $814.00 | | $993.89 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006963 | 0961553777 | $369.00 | | $624.89 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006961 | 0961680398 | $200.00 | | $424.89 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006973 | 0961553517 | $95.00 | | $329.89 |
| 07/15/2009 | | CHK | CHECK PAID | 0000006976 | 0962268236 | $5.89 | | $324.00 |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,510.40 | | ($2,186.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,222.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,258.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,294.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,330.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,366.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,402.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,438.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,474.40) |
| 07/15/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,510.40) |
| 07/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,474.40) |
| 07/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,438.40) |
| 07/16/2009 | | MISC | MISCELLANEOUS CREDIT | | 0084052191 | | $6,333.55 | $3,895.15 |

| Date | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/16/2009 | CHK | CHECK PAID | 0000006981 | 0962461665 | $5,921.92 | ($2,026.77) |
| 07/16/2009 | CHK | CHECK PAID | 0000006962 | 0963167700 | $411.63 | ($2,438.40) |
| 07/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,474.40) |
| 07/17/2009 | MISC | MISCELLANEOUS CREDIT | | 0075038597 | $6,919.94 | $4,445.54 |
| 07/17/2009 | CHK | CHECK PAID | 0000007005 | 0964133024 | $6,919.94 | ($2,474.40) |
| 07/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,474.40) |
| 07/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,438.40) |
| 07/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,402.40) |
| 07/20/2009 | MISC | MISCELLANEOUS CREDIT | | 0071108772 | $2,281.32 | ($121.08) |
| 07/20/2009 | CHK | CHECK PAID | 0000006983 | 0965154945 | $1,827.03 | ($1,948.11) |
| 07/20/2009 | CHK | CHECK PAID | 0000006920 | 0965048926 | $370.05 | ($2,318.16) |
| 07/20/2009 | CHK | CHECK PAID | 0000006982 | 0965155765 | $84.24 | ($2,402.40) |
| 07/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,474.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,438.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,402.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,366.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,330.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,294.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,258.40) |
| 07/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,222.40) |
| 07/21/2009 | MISC | MISCELLANEOUS CREDIT | | 0022090009 | $17,303.92 | $15,081.52 |
| 07/21/2009 | CHK | CHECK PAID | 0000006989 | 0961123684 | $8,682.38 | $6,399.14 |
| 07/21/2009 | CHK | CHECK PAID | 0000007004 | 0961042546 | $6,393.20 | $5.94 |
| 07/21/2009 | CHK | CHECK PAID | 0000006995 | 0965470837 | $898.34 | ($892.40) |
| 07/21/2009 | CHK | CHECK PAID | 0000006956 | 0961042648 | $830.00 | ($1,722.40) |
| 07/21/2009 | CHK | CHECK PAID | 0000007001 | 0961312282 | $500.00 | ($2,222.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,258.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,474.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,438.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,402.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,366.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,330.40) |
| 07/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,294.40) |

| Date | | Type | Description | | | | |
|---|---|---|---|---|---|---|---|
| 07/22/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,258.40) |
| 07/22/2009 | | MISC | MISCELLANEOUS CREDIT | | 0073052511 | | $10,181.18 $7,922.78 |
| 07/22/2009 | | CHK | CHECK PAID | 0000006998 | 0962221880 | $5,048.88 | $2,873.90 |
| 07/22/2009 | | CHK | CHECK PAID | 0000007012 | 0962096713 | $2,730.00 | $143.90 |
| 07/22/2009 | | CHK | CHECK PAID | 0000006988 | 0961579064 | $1,119.46 | ($975.56) |
| 07/22/2009 | | CHK | CHECK PAID | 0000006991 | 0962219835 | $761.32 | ($1,736.88) |
| 07/22/2009 | | CHK | CHECK PAID | 0000006996 | 0962101707 | $251.25 | ($1,988.13) |
| 07/22/2009 | | CHK | CHECK PAID | 0000006997 | 0962012937 | $223.32 | ($2,211.45) |
| 07/22/2009 | | CHK | CHECK PAID | 0000006986 | 0961650094 | $46.95 | ($2,258.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/22/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,438.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,402.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,366.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,330.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,294.40) |
| 07/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,258.40) |
| 07/23/2009 | | MISC | MISCELLANEOUS CREDIT | | 0074042411 | | $10,974.59 $8,716.19 |
| 07/23/2009 | | CHK | CHECK PAID | 0000007020 | 0963074503 | $4,755.37 | $3,960.82 |
| 07/23/2009 | | CHK | CHECK PAID | 0000007015 | 0963154813 | $3,056.66 | $904.16 |
| 07/23/2009 | | CHK | CHECK PAID | 0000007006 | 0963074389 | $2,575.77 | ($1,671.61) |
| 07/23/2009 | | CHK | CHECK PAID | 0000006990 | 0962488488 | $274.33 | ($1,945.94) |
| 07/23/2009 | | CHK | CHECK PAID | 0000006957 | 0963093541 | $250.00 | ($2,195.94) |
| 07/23/2009 | | CHK | CHECK PAID | 0000006994 | 0963154708 | $48.00 | ($2,243.94) |
| 07/23/2009 | | CHK | CHECK PAID | 0000006984 | 0962379134 | $14.46 | ($2,258.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/24/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/24/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,438.40) |
| 07/24/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,402.40) |
| 07/24/2009 | | MISC | MISCELLANEOUS CREDIT | | 0075048700 | | $1,154.57($1,247.83) |
| 07/24/2009 | | CHK | CHECK PAID | 0000007007 | 0964072892 | $649.71 | ($1,897.54) |
| 07/24/2009 | | CHK | CHECK PAID | 0000007025 | 0963435008 | $429.86 | ($2,327.40) |
| 07/24/2009 | | CHK | CHECK PAID | 0000006999 | 0964072637 | $75.00 | ($2,402.40) |
| 07/24/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/24/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/24/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/27/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/27/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,438.40) |

| Date | | Type | Description | | | Amount | Balance |
|------|---|------|-------------|---|---|--------|---------|
| 07/27/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,402.40) |
| 07/27/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,366.40) |
| 07/27/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,330.40) |
| 07/27/2009 | | MISC | MISCELLANEOUS CREDIT | | 0021134190 | $6,813.50 | $4,483.10 |
| 07/27/2009 | | CHK | CHECK PAID | 0000007029 | 0554075995 | $2,582.64 | $1,900.46 |
| 07/27/2009 | | CHK | CHECK PAID | 0000007027 | 0965119316 | $2,023.76 | ($123.30) |
| 07/27/2009 | | CHK | CHECK PAID | 0000007023 | 0554075996 | $1,740.66 | ($1,863.96) |
| 07/27/2009 | | CHK | CHECK PAID | 0000007000 | 0964381960 | $285.00 | ($2,148.96) |
| 07/27/2009 | | CHK | CHECK PAID | 0000007026 | 0965010039 | $181.44 | ($2,330.40) |
| 07/27/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 07/27/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 07/27/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/27/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/27/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,438.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,402.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,366.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,330.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,294.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,258.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,222.40) |
| 07/28/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,186.40) |
| 07/28/2009 | | MISC | MISCELLANEOUS CREDIT | | 0082023371 | $30,455.21 | $28,268.81 |
| 07/28/2009 | | CHK | CHECK PAID | 0000006964 | 0961288248 | $10,236.00 | $18,032.81 |
| 07/28/2009 | | CHK | CHECK PAID | 0000007003 | 0961208474 | $6,068.01 | $11,964.80 |
| 07/28/2009 | | CHK | CHECK PAID | 0000007024 | 0961205405 | $6,000.00 | $5,964.80 |
| 07/28/2009 | | CHK | CHECK PAID | 0000070919 | 0961024051 | $3,561.05 | $2,403.75 |
| 07/28/2009 | | CHK | CHECK PAID | 0000007014 | 0961290220 | $1,480.00 | $923.75 |
| 07/28/2009 | | CHK | CHECK PAID | 0000007021 | 0961024052 | $1,308.15 | ($384.40) |
| 07/28/2009 | | CHK | CHECK PAID | 0000006987 | 0961103515 | $902.00 | ($1,286.40) |
| 07/28/2009 | | CHK | CHECK PAID | 0000007028 | 0961103238 | $900.00 | ($2,186.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,222.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,258.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 07/28/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/29/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/29/2009 | | MISC | MISCELLANEOUS CREDIT | | 0083039845 | $72.90 | ($2,401.50) |
| 07/29/2009 | | CHK | CHECK PAID | 0000007013 | 0962050072 | $72.90 | ($2,474.40) |
| 07/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 07/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,474.40) |
| 07/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00($2,438.40) |
| 07/30/2009 | | MISC | ACCOUNT ANALYSIS | | | | $36.00($2,402.40) |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | REFUND | | | | | |
| 07/30/2009 | | MISC | MISCELLANEOUS CREDIT | | 0024100057 | | $18,603.22 | $16,200.82 |
| 07/30/2009 | | CHK | CHECK PAID | 0000006993 | 0963151599 | $10,000.00 | | $6,200.82 |
| 07/30/2009 | | CHK | CHECK PAID | 0000007039 | 0963150925 | $8,001.24 | | ($1,800.42) |
| 07/30/2009 | | CHK | CHECK PAID | 0000007032 | 0962443240 | $601.98 | | ($2,402.40) |
| 07/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,438.40) |
| 07/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,474.40) |
| 07/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,510.40) |
| 07/31/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,474.40) |
| 07/31/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,438.40) |
| 07/31/2009 | | MISC | MISCELLANEOUS CREDIT | | 0025135182 | | $3,325.98 | $887.58 |
| 07/31/2009 | | CHK | CHECK PAID | 0000007031 | 0964063582 | $2,730.00 | | ($1,842.40) |
| 07/31/2009 | | CHK | CHECK PAID | 0000007034 | 0964000282 | $595.98 | | ($2,438.40) |
| 07/31/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,474.40) |
| 07/31/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,510.40) |
| Account Totals: | | | | | | 235 $315,525.00 | 150 $313,014.60 | |

Company Name: Surefil, LLC     User Name: Graham, Eric

General account check outstanding

| Date | Check # | Vendor | Amount |
|---|---|---|---|
| 07/08/09 | 999070809 | MATRIX JAN | 11,750.32 |
| 07/15/09 | 99971411 | STEPAN | 8,000.00 |
| 07/21/09 | 7018 | NEXGEN | 7,512.30 |
| 07/21/09 | 7022 | SILGAN | 9,037.22 |
| 07/24/09 | 7033 | ESM | 1,148.75 |
| 07/28/09 | 7035 | ADVANCEPAC | 9,327.70 |
| 07/28/09 | 7036 | CITIZENSIN | 4,108.27 |
| 07/28/09 | 7037 | COMPANION | 421.63 |
| 07/28/09 | 7038 | GAINEY | 6,154.00 |
| 07/28/09 | 7040 | PHOENIX | 3,060.60 |
| 07/28/09 | 7041 | PREMIER | 2,032.84 |
| 07/28/09 | 7042 | PRIORITY | 9,683.66 |
| 07/28/09 | 7043 | SHIP-PAC2 | 1,942.48 |
| 07/28/09 | 7045 | TRILLIUM | 6,933.72 |
| 07/28/09 | 7046 | UPS | 79.64 |
| 07/28/09 | 7047 | TOTAL | 603.41 |
| 07/29/09 | 7048 | ALLEGRA | 627.47 |
| 07/29/09 | 7049 | GLOBAL | 2,800.00 |
| 7/29/2009 | 7050 | Jeremy | 655.80 |
| 07/29/09 | 7051 | LANSING CC | 583.40 |
| 07/29/09 | 7053 | METHOD | 2,818.25 |
| 07/29/09 | 7055 | USBANCORP | 2,583.92 |
| 07/29/09 | 7056 | MADRAS | 6,805.71 |
| 07/29/09 | 7057 | MASSMARKET | 5,000.00 |
| 07/30/09 | 7058 | GB MANAGE | 4,157.78 |
| 07/30/09 | 7059 | PREMIER | 5,726.52 |
| 07/30/09 | 7060 | SILVER | 1,869.30 |
| 07/30/09 | 7061 | TOTAL | 2,137.34 |
| 07/31/09 | 999073109 | ORIENTAL | 4,000.00 |
| 07/31/09 | 999073110 | STEPAN | 16,200.00 |

Checks outstanding    137,762.03

Disbursement of general account

| | | | | |
|---|---|---|---|---:|
| *FROM AP | 06/29/09 | 6929 | BESCO | 595.98 |
| *FROM AP | 06/29/09 | 99062911 | HUNTINGTON | 4,500.00 |
| *FROM AP | 06/29/09 | 6928 | HUNTINGTON | -2,981.40 |
| *FROM AP | 06/29/09 | 999062909 | BESCO | -4,500.00 |
| *FROM AP | 06/29/09 | 999062909 | HUNTINGTON | 8,000.00 |
| *FROM AP | 06/29/09 | 99062909 | HUNTINGTON | -3,500.00 |
| *FROM AP | 06/29/09 | 99062910 | HUNTINGTON | -6,889.83 |
| *FROM AP | 06/29/09 | 99062910 | SCHENK | 6,889.83 |
| *FROM AP | 06/29/09 | 6928 | BESCO | 2,981.40 |
| *FROM AP | 06/29/09 | 999062909 | HUNTINGTON | 4,500.00 |
| *FROM AP | 06/29/09 | 99062909 | HUNTINGTON | -8,000.00 |
| *FROM AP | 06/29/09 | 99062910 | HUNTINGTON | 3,500.00 |
| *FROM AP | 06/29/09 | 99062910 | SCHENK | 6,889.83 |
| *FROM AP | 06/29/09 | 99062911 | SCHENK | -8,000.00 |
| *FROM AP | 06/29/09 | 99062911 | HUNTINGTON | 3,500.00 |
| *FROM AP | 06/29/09 | 99062912 | HUNTINGTON | 6,889.83 |
| *FROM AP | 06/29/09 | 99062912 | SCHENK | 6,889.83 |
| *FROM AP | 06/29/09 | 99063011 | SCHENK | 6,632.00 |
| *FROM AP | 06/29/09 | 99072810 | MATRIX JAN | 40.64 |
| *FROM AP | 06/29/09 | 6930 | MATRIX JAN | 2,425.65 |
| *FROM AP | 06/30/09 | 999063010 | GB MANAGE | 790.00 |
| *FROM AP | 06/30/09 | 999063012 | DOMINO | 48,300.00 |
| *FROM AP | 06/30/09 | 6931 | STEPAN | 256.00 |
| *FROM AP | 07/01/09 | 6931 | ALLIANCEAN | 558.00 |
| *FROM AP | 07/01/09 | 6932 | ALLIANCEAN | 3,200.00 |
| *FROM AP | 07/01/09 | 6933 | BNP MEDIA | 1,411.80 |
| *FROM AP | 07/01/09 | 6933 | CITIZENSIN | 1,010.04 |
| *FROM AP | 07/01/09 | 6935 | CITIZENSIN | 89.28 |
| *FROM AP | 07/01/09 | 6936 | COLONIAL | 37.10 |
| *FROM AP | 07/01/09 | 6937 | CYNTHIAKAY | 119.23 |
| *FROM AP | 07/01/09 | 6938 | FEDEX | 164.10 |
| *FROM AP | 07/01/09 | 6938 | FEDEX | 260.00 |
| *FROM AP | 07/01/09 | 6939 | GRAPHIC | 4,932.48 |
| *FROM AP | 07/01/09 | 6939 | MADRAS | 1,506.19 |
| *FROM AP | 07/01/09 | 6939 | MADRAS | 4,404.00 |
| *FROM AP | 07/01/09 | 6940 | MADRAS | 156.71 |
| *FROM AP | 07/01/09 | 6942 | MCMASTER | 495.00 |
| *FROM AP | 07/01/09 | 6934 | MULTIVIEW | 126.11 |
| *FROM AP | 07/01/09 | 6934 | CITYOFGR | 50.09 |
| *FROM AP | 07/01/09 | 6934 | CITYOFGR | 1,186.93 |
| *FROM AP | 07/01/09 | 6941 | CITYOFGR | 4,723.11 |
| *FROM AP | 07/01/09 | 6947 | MORTON | 7,500.00 |
| *FROM AP | 07/01/09 | 6948 | GRANDBRANS | 1,482.67 |
| *FROM AP | 07/01/09 | 6934 | GRANDBRANS | -126.11 |
| *FROM AP | 07/01/09 | 6934 | CITYOFGR | -50.09 |
| *FROM AP | 07/01/09 | 6941 | CITYOFGR | -1,186.93 |
| *FROM AP | 07/01/09 | 6947 | CITYOFGR | -4,723.11 |
| *FROM AP | 07/01/09 | 6948 | MORTON | -7,500.00 |
| *FROM AP | 07/01/09 | 6942 | GRANDBRANS | -1,482.67 |
| *FROM AP | 07/01/09 | 6943 | GRANDBRANS | 395.00 |
| *FROM AP | 07/01/09 | 6943 | MULTIVIEW | 2,104.14 |
| *FROM AP | 07/01/09 | 6944 | PREMIER | 519.20 |
| *FROM AP | 07/01/09 | 6944 | PREMIER | 109.59 |
| *FROM AP | 07/01/09 | 6945 | SHIP-PAC2 | 1,882.15 |

| | | | | |
|---|---|---|---|---|
| *FROM AP | 07/01/09 | 6946 | SUPERIORPE | 130.00 |
| *FROM AP | 07/01/09 | 99063009 | TRACKIN | 83.30 |
| *FROM AP | 07/01/09 | 99063009 | SILGAN | 9,037.22 |
| *FROM AP | 07/01/09 | 99063009 | SILGAN | 9,037.22 |
| *FROM AP | 07/01/09 | 99070109 | SILGAN | 9,037.22 |
| *FROM AP | 07/01/09 | 6949 | MORTON | 4,723.11 |
| *FROM AP | 07/02/09 | 6950 | PREMIER | 1,575.00 |
| *FROM AP | 07/02/09 | 6952 | TOTAL | 6,641.89 |
| *FROM AP | 07/02/09 | 6953 | GREATLAKEA | 231.33 |
| *FROM AP | 07/02/09 | 6954 | GB MANAGE | 7,500.00 |
| *FROM AP | 07/02/09 | 6954 | GB MANAGE | 495.70 |
| *FROM AP | 07/02/09 | 6954 | GB MANAGE | 3,361.50 |
| *FROM AP | 07/02/09 | 6954 | GB MANAGE | 400.00 |
| *FROM AP | 07/02/09 | 6951 | GB MANAGE | 1,913.00 |
| *FROM AP | 07/02/09 | 6951 | GB MANAGE | 0.00 |
| *FROM AP | 07/02/09 | 6951 | GB MANAGE | 495.70 |
| *FROM AP | 07/06/09 | 99070409 | CITYOFGR | 91.31 |
| *FROM AP | 07/06/09 | 99070409 | CITYOFGR | 36.25 |
| *FROM AP | 07/06/09 | 99070409 | CITYOFGR | 859.49 |
| *FROM AP | 07/06/09 | 99070409 | CITYOFGR | -36.25 |
| *FROM AP | 07/06/09 | 99070409 | CITYOFGR | -91.31 |
| *FROM AP | 07/06/09 | 6955 | CITYOFGR | -859.49 |
| *FROM AP | 07/07/09 | 6956 | ADVANCEPAC | 5,261.53 |
| *FROM AP | 07/07/09 | 6956 | ALLIANCEAN | 81.00 |
| *FROM AP | 07/07/09 | 6957 | ALLIANCEAN | 749.00 |
| *FROM AP | 07/07/09 | 6957 | ALPHATECH | 125.00 |
| *FROM AP | 07/07/09 | 6958 | ALPHATECH | 125.00 |
| *FROM AP | 07/07/09 | 6959 | BRUCEHOUSE | 154.05 |
| *FROM AP | 07/07/09 | 6960 | CHADOBRIEN | 1,493.11 |
| *FROM AP | 07/07/09 | 6960 | CITYOFGR | 34.80 |
| *FROM AP | 07/07/09 | 6960 | CITYOFGR | 13.84 |
| *FROM AP | 07/07/09 | 6961 | CITYOFGR | 327.44 |
| *FROM AP | 07/07/09 | 6962 | CITYOFKENT | 200.00 |
| *FROM AP | 07/07/09 | 6963 | COMPANION | 411.63 |
| *FROM AP | 07/07/09 | 6963 | COVALENT | 69.00 |
| *FROM AP | 07/07/09 | 6964 | COVALENT | 300.00 |
| *FROM AP | 07/07/09 | 6965 | DTEENERGYM | 10,236.00 |
| *FROM AP | 07/07/09 | 6966 | ECRM | 11,000.00 |
| *FROM AP | 07/07/09 | 6967 | GEZON | 475.00 |
| *FROM AP | 07/07/09 | 6967 | HULL | 176.11 |
| *FROM AP | 07/07/09 | 6967 | HULL | 560.98 |
| *FROM AP | 07/07/09 | 6969 | HULL | 410.10 |
| *FROM AP | 07/07/09 | 6970 | PHOENIX | 2,548.30 |
| *FROM AP | 07/07/09 | 6970 | S&S TOOL | 879.00 |
| *FROM AP | 07/07/09 | 6971 | S&S TOOL | 50.00 |
| *FROM AP | 07/07/09 | 6972 | SELLERS | 390.00 |
| *FROM AP | 07/07/09 | 6973 | SOURCE | 5,450.00 |
| *FROM AP | 07/07/09 | 6974 | TECHNICALE | 95.00 |
| *FROM AP | 07/07/09 | 6975 | TRACKIN | 368.90 |
| *FROM AP | 07/07/09 | 6975 | TRILLIUM | 955.71 |
| *FROM AP | 07/07/09 | 6976 | TRILLIUM | 2,105.67 |
| *FROM AP | 07/07/09 | 99070709 | UPS | 5.89 |
| *FROM AP | 07/07/09 | 99070709 | DTEENERGYM | 2,378.85 |
| *FROM AP | 07/07/09 | 99070710 | DTEENERGYM | -2,378.85 |
| *FROM AP | 07/07/09 | 99070710 | GB MANAGE | 85.00 |
| *FROM AP | 07/07/09 | 99070711 | GB MANAGE | -85.00 |
| *FROM AP | 07/07/09 | 99070711 | PREMIER | 849.60 |
| *FROM AP | 07/07/09 | 99070712 | PREMIER | -849.60 |
| *FROM AP | 07/07/09 | 99070712 | TOTAL | 250.00 |

| | | | | |
|---|---|---|---|---|
| *FROM AP | 07/07/09 | 99970713 TOTAL | | -250.00 |
| *FROM AP | 07/07/09 | 99970713 RESULTGLO | | 1,575.00 |
| *FROM AP | 07/07/09 | 999070810 RESULTGLO | | -1,575.00 |
| *FROM AP | 07/07/09 | 6968 EMCO | | 1,027.50 |
| *FROM AP | 07/07/09 | 6977 MATRIX JAN | | 11,750.32 |
| *FROM AP | 07/07/09 | 6968 MILLER | | 1,000.00 |
| *FROM AP | 07/08/09 | 6978 MATRIX JAN | | -11,750.32 |
| *FROM AP | 07/08/09 | 6978 GAINEY | | 2,125.20 |
| *FROM AP | 07/08/09 | 6978 GAINEY | | 1,807.20 |
| *FROM AP | 07/08/09 | 6979 GAINEY | | 1,796.60 |
| *FROM AP | 07/08/09 | 6980 KAMPS | | 2,770.00 |
| *FROM AP | 07/08/09 | 6980 PREMIER | | 1,970.60 |
| *FROM AP | 07/08/09 | 6980 PREMIER | | 1,764.70 |
| *FROM AP | 07/08/09 | 999070809 PREMIER | | 1,100.00 |
| *FROM AP | 07/08/09 | 6977 MATRIX JAN | | 11,750.32 |
| *FROM AP | 07/09/09 | 6981 MILLER | | -1,000.00 |
| *FROM AP | 07/10/09 | 6982 ECOLAB | | 5,921.92 |
| *FROM AP | 07/10/09 | 999071009 MCLURE'S | | 84.24 |
| *FROM AP | 07/10/09 | 999071009 YOUNG | | 273.00 |
| *FROM AP | 07/10/09 | 999071010 YOUNG | | 48,600.00 |
| *FROM AP | 07/10/09 | 999071010 GRAND RAPI | | 3,738.00 |
| *FROM AP | 07/10/09 | 6985 GRAND RAPI | | -3,738.00 |
| *FROM AP | 07/14/09 | 6992 A1-LABEL | | 1,457.47 |
| *FROM AP | 07/14/09 | 6992 DTEENERGYM | | 1,299.24 |
| *FROM AP | 07/14/09 | 7002 DTEENERGYM | | 3,369.91 |
| *FROM AP | 07/14/09 | 6983 TDSMETROCO | | 669.93 |
| *FROM AP | 07/14/09 | 6983 SHIP-PAC2 | | 305.91 |
| *FROM AP | 07/14/09 | 6984 SHIP-PAC2 | | 1,521.12 |
| *FROM AP | 07/14/09 | 6986 1SOURCE | | 14.46 |
| *FROM AP | 07/14/09 | 6987 AIRGAS | | 46.95 |
| *FROM AP | 07/14/09 | 6988 ALLIANCEAN | | 902.00 |
| *FROM AP | 07/14/09 | 6989 ALLIEDWAST | | 1,119.46 |
| *FROM AP | 07/14/09 | 6990 CONSUMERSE | | 8,682.38 |
| *FROM AP | 07/14/09 | 6991 COVALENT | | 274.33 |
| *FROM AP | 07/14/09 | 6993 DOMINO | | 761.32 |
| *FROM AP | 07/14/09 | 6994 CONSUMERSE | | 10,000.00 |
| *FROM AP | 07/14/09 | 6995 GLOBALDIST | | 48.00 |
| *FROM AP | 07/14/09 | 6995 HARDER | | 449.17 |
| *FROM AP | 07/14/09 | 6996 HARDER | | 449.17 |
| *FROM AP | 07/14/09 | 6997 KENTRUBBER | | 251.25 |
| *FROM AP | 07/14/09 | 6997 MCMASTER | | 20.98 |
| *FROM AP | 07/14/09 | 6998 MCMASTER | | 202.34 |
| *FROM AP | 07/14/09 | 6999 PROFESSION | | 5,048.88 |
| *FROM AP | 07/14/09 | 7000 ROSWELL | | 75.00 |
| *FROM AP | 07/14/09 | 7001 S&S TOOL | | 285.00 |
| *FROM AP | 07/14/09 | 7003 SIEMENS | | 500.00 |
| *FROM AP | 07/14/09 | 99971409 TRILLIUM | | 6,068.01 |
| *FROM AP | 07/14/09 | 99971409 ORIENTAL | | 160.98 |
| *FROM AP | 07/14/09 | 99971409 ORIENTAL | | 20.00 |
| *FROM AP | 07/14/09 | 7004 ORIENTAL | | 3,200.00 |
| *FROM AP | 07/14/09 | 7004 ORIENTAL | | 3,200.00 |
| *FROM AP | 07/15/09 | 7004 PREMIER | | 280.00 |
| *FROM AP | 07/15/09 | 7004 PREMIER | | 2,032.84 |
| *FROM AP | 07/15/09 | 7004 PREMIER | | 1,986.02 |
| *FROM AP | 07/15/09 | 7005 PREMIER | | 2,094.34 |
| *FROM AP | 07/15/09 | 7005 GB MANAGE | | 160.98 |
| *FROM AP | 07/15/09 | 7005 GB MANAGE | | 2,140.88 |
| *FROM AP | 07/15/09 | 7005 GB MANAGE | | 1,796.50 |
| *FROM AP | 07/15/09 | 7005 GB MANAGE | | 1,751.26 |
| *FROM AP | 07/15/09 | 7005 GB MANAGE | | 875.32 |

| | | | |
|---|---|---|---:|
| *FROM AP | 07/15/09 | 7006 GB MANAGE | 175.00 |
| *FROM AP | 07/15/09 | 7006 DTEENERGYM | 1,299.24 |
| *FROM AP | 07/15/09 | 7007 DTEENERGYM | 1,276.53 |
| *FROM AP | 07/15/09 | 99971410 TDSMETROCO | 649.71 |
| *FROM AP | 07/15/09 | 99971411 MATRIX JAN | 9,550.00 |
| *FROM AP | 07/15/09 | 999071509 STEPAN | 48,600.00 |
| *FROM AP | 07/15/09 | 999071509 A1-LABEL | 1,457.47 |
| *FROM AP | 07/15/09 | 6985 MORTON | 4,864.72 |
| *FROM AP | 07/15/09 | 6992 A1-LABEL | -1,457.47 |
| *FROM AP | 07/15/09 | 6992 DTEENERGYM | -1,299.24 |
| *FROM AP | 07/15/09 | 7002 DTEENERGYM | -3,369.91 |
| *FROM AP | 07/15/09 | 7008 TDSMETROCO | -669.93 |
| *FROM AP | 07/16/09 | 7009 KAMPS | -2,730.00 |
| *FROM AP | 07/16/09 | 7010 KAMPS | -2,730.00 |
| *FROM AP | 07/16/09 | 7011 KAMPS | -2,730.00 |
| *FROM AP | 07/16/09 | 7008 KAMPS | -2,730.00 |
| *FROM AP | 07/16/09 | 7009 KAMPS | 2,730.00 |
| *FROM AP | 07/16/09 | 7010 KAMPS | 2,730.00 |
| *FROM AP | 07/16/09 | 7011 KAMPS | 2,730.00 |
| *FROM AP | 07/16/09 | 7012 KAMPS | 2,730.00 |
| *FROM AP | 07/16/09 | 7016 KAMPS | 2,730.00 |
| *FROM AP | 07/21/09 | 7016 KANE | 151.55 |
| *FROM AP | 07/21/09 | 7016 KANE | 696.85 |
| *FROM AP | 07/21/09 | 7017 KANE | 488.00 |
| *FROM AP | 07/21/09 | 7016 MORTON | 4,857.72 |
| *FROM AP | 07/21/09 | 7016 KANE | -151.55 |
| *FROM AP | 07/21/09 | 7016 KANE | -696.85 |
| *FROM AP | 07/21/09 | 7013 KANE | -488.00 |
| *FROM AP | 07/21/09 | 7014 ACEVENDING | 72.90 |
| *FROM AP | 07/21/09 | 7015 DOMINO | 1,480.00 |
| *FROM AP | 07/21/09 | 7015 GB MANAGE | 1,888.82 |
| *FROM AP | 07/21/09 | 7018 GB MANAGE | 1,167.84 |
| *FROM AP | 07/21/09 | 7019 NEXGEN | 7,512.30 |
| *FROM AP | 07/21/09 | 7020 PLATINUMPL | 3,561.05 |
| *FROM AP | 07/21/09 | 7020 PREMIER | 1,811.40 |
| *FROM AP | 07/21/09 | 7020 PREMIER | 2,202.97 |
| *FROM AP | 07/21/09 | 7021 PREMIER | 741.00 |
| *FROM AP | 07/21/09 | 7022 PLATINUMPL | 1,308.15 |
| *FROM AP | 07/21/09 | 7023 SILGAN | 9,037.22 |
| *FROM AP | 07/21/09 | 7024 TOTAL | 1,740.66 |
| *FROM AP | 07/21/09 | 7025 YOUNG | 6,000.00 |
| *FROM AP | 07/21/09 | 7026 BILLHUNT | 429.86 |
| *FROM AP | 07/23/09 | 7017 WM TAG &L | 181.44 |
| *FROM AP | 07/23/09 | 7027 MORTON | -4,857.72 |
| *FROM AP | 07/23/09 | 7028 GB MANAGE | 2,023.76 |
| *FROM AP | 07/23/09 | 7029 PREMIER | 900.00 |
| *FROM AP | 07/23/09 | 999072309 TOTAL | 2,582.64 |
| *FROM AP | 07/23/09 | 999072310 MATRIX JAN | 1,080.52 |
| *FROM AP | 07/23/09 | 7031 MORTON | 4,857.72 |
| *FROM AP | 07/24/09 | 7032 KAMPS | 2,730.00 |
| *FROM AP | 07/24/09 | 7033 SELLERS | 601.98 |
| *FROM AP | 07/24/09 | 999072311 ESM | 1,148.75 |
| *FROM AP | 07/24/09 | 999072311 UNIVAR | 523.94 |
| *FROM AP | 07/24/09 | 999072312 UNIVAR | 495.00 |
| *FROM AP | 07/24/09 | 999072409 YOUNG | 16,200.00 |
| *FROM AP | 07/24/09 | 7030 YOUNG | 19,512.00 |
| *FROM AP | 07/24/09 | 7030 ESM | -1,148.75 |
| *FROM AP | 07/24/09 | 999072709 ESM | 1,148.75 |
| *FROM AP | 07/27/09 | 999072709 KANE | 151.55 |

| | | | | | |
|---|---|---|---|---|---|
| *FROM AP | 07/27/09 | 999072709 | KANE | | 696.85 |
| *FROM AP | 07/27/09 | 999072709 | KANE | | 488.00 |
| *FROM AP | 07/27/09 | 7034 | KANE | | -1,336.40 |
| *FROM AP | 07/28/09 | 7035 | BESCO | | 595.98 |
| *FROM AP | 07/28/09 | 7035 | ADVANCEPAC | | 8,850.40 |
| *FROM AP | 07/28/09 | 7036 | ADVANCEPAC | | 477.30 |
| *FROM AP | 07/28/09 | 7036 | CITIZENSIN | | 1,411.80 |
| *FROM AP | 07/28/09 | 7037 | CITIZENSIN | | 2,696.47 |
| *FROM AP | 07/28/09 | 7038 | COMPANION | | 421.63 |
| *FROM AP | 07/28/09 | 7038 | GAINEY | | 1,796.60 |
| *FROM AP | 07/28/09 | 7038 | GAINEY | | 220.00 |
| *FROM AP | 07/28/09 | 7038 | GAINEY | | 2,125.20 |
| *FROM AP | 07/28/09 | 7038 | GAINEY | | 205.00 |
| *FROM AP | 07/28/09 | 7039 | GAINEY | | 1,807.20 |
| *FROM AP | 07/28/09 | 7039 | GB MANAGE | | 1,373.96 |
| *FROM AP | 07/28/09 | 7039 | GB MANAGE | | 1,883.60 |
| *FROM AP | 07/28/09 | 7039 | GB MANAGE | | 1,162.16 |
| *FROM AP | 07/28/09 | 7040 | GB MANAGE | | 1,470.72 |
| *FROM AP | 07/28/09 | 7040 | GB MANAGE | | 2,110.80 |
| *FROM AP | 07/28/09 | 7040 | PHOENIX | | 2,202.20 |
| *FROM AP | 07/28/09 | 7041 | PHOENIX | | 858.40 |
| *FROM AP | 07/28/09 | 7042 | PREMIER | | 2,032.84 |
| *FROM AP | 07/28/09 | 7043 | PRIORITY | | 9,683.66 |
| *FROM AP | 07/28/09 | 7045 | SHIP-PAC2 | | 1,942.48 |
| *FROM AP | 07/28/09 | 7045 | TRILLIUM | | 4,965.32 |
| *FROM AP | 07/28/09 | 7046 | TRILLIUM | | 1,968.40 |
| *FROM AP | 07/28/09 | 7047 | UPS | | 79.64 |
| *FROM AP | 07/28/09 | 7047 | TOTAL | | 300.00 |
| *FROM AP | 07/28/09 | 999072809 | TOTAL | | 303.41 |
| *FROM AP | 07/28/09 | 7044 | NEXGEN | | 12,041.50 |
| *FROM AP | 07/28/09 | 7052 | TRACKIN | | 110.00 |
| *FROM AP | 07/29/09 | 7054 | MASSMARKET | | 5,000.00 |
| *FROM AP | 07/29/09 | 7054 | PROFESSION | | 6,847.14 |
| *FROM AP | 07/29/09 | 7050 | PROFESSION | | 6,642.46 |
| *FROM AP | 07/29/09 | 7044 | JEREMY | | 655.80 |
| *FROM AP | 07/29/09 | 7052 | TRACKIN | | -110.00 |
| *FROM AP | 07/29/09 | 7054 | MASSMARKET | | -5,000.00 |
| *FROM AP | 07/29/09 | 7054 | PROFESSION | | -6,847.14 |
| *FROM AP | 07/29/09 | 7048 | PROFESSION | | -6,642.46 |
| *FROM AP | 07/29/09 | 7049 | ALLEGRA | | 627.47 |
| *FROM AP | 07/29/09 | 7051 | GLOBAL | | 2,800.00 |
| *FROM AP | 07/29/09 | 7053 | LANSING CC | | 583.40 |
| *FROM AP | 07/29/09 | 7055 | METHOD | | 1,602.50 |
| *FROM AP | 07/29/09 | 7055 | METHOD | | 1,215.75 |
| *FROM AP | 07/29/09 | 7056 | USBANCORP | | 2,583.92 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | 3,600.00 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | -5,279.90 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | -5,279.90 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | -5,279.90 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | 5,758.91 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | 5,758.91 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | 5,758.91 |
| *FROM AP | 07/29/09 | 7056 | MADRAS | | 5,335.68 |
| *FROM AP | 07/29/09 | 7057 | MADRAS | | -3,567.00 |
| *FROM AP | 07/29/09 | 999072909 | MASSMARKET | | 5,000.00 |
| *FROM AP | 07/29/09 | 999072909 | GRANDBRANS | | 1,482.67 |
| *FROM AP | 07/29/09 | 7058 | GRANDBRANS | | -1,482.67 |
| *FROM AP | 07/30/09 | 7058 | GB MANAGE | | 1,888.82 |
| *FROM AP | 07/30/09 | 7058 | GB MANAGE | | 1,445.68 |

| | | |
|---|---|---|
| *FROM AP 07/30/09 | 7059 GB MANAGE | 823.28 |
| *FROM AP 07/30/09 | 7059 PREMIER | 2,029.64 |
| *FROM AP 07/30/09 | 7059 PREMIER | 1,965.18 |
| *FROM AP 07/30/09 | 7060 PREMIER | 1,731.70 |
| *FROM AP 07/30/09 | 7060 SILVER | 1,669.30 |
| *FROM AP 07/30/09 | 7061 SILVER | 200.00 |
| *FROM AP 07/30/09 | 7061 TOTAL | 136.19 |
| *FROM AP 07/30/09 | 999073109 TOTAL | 2,001.15 |
| *FROM AP 07/31/09 | 999073110 ORIENTAL | 4,000.00 |
| *FROM AP 07/31/09 | STEPAN | 16,200.00 |
| | | 603,030.43 |
| | | |
| | Transfers | 563,651.38 |
| | | |
| *FROM BR 07/15/09 | Bank Fees | 2,510.40 |

## Activity Report From 6/29/2009 To 7/31/2009

Acct: **01153094467**    Name: **SF Cash Collateral**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 07/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $556,928.06 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $556,928.06 |
| COLLECTED BALANCE | | $556,928.06 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 1 | $3,325.98 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 07/31/2009: $624,122.91

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/29/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0571095770 | | $14,394.24 | $638,517.15 |
| 06/29/2009 | MISC | MISCELLANEOUS DEBIT | 0003699002 | 0021139801 | $41,332.70 | | $597,184.45 |
| 06/30/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0552141542 | | $13,187.02 | $610,371.47 |
| 06/30/2009 | WT | WIRE TRANSFER DEBIT | 0630000506 | 0888800506 | $6,672.64 | | $603,698.83 |
| 06/30/2009 | WT | WIRE TRANSFER DEBIT | 0630000508 | 0888800508 | $790.00 | | $602,908.83 |
| 06/30/2009 | MISC | MISCELLANEOUS DEBIT | 0003699003 | 0072059632 | $35,237.40 | | $567,671.43 |
| 07/01/2009 | WT | WIRE TRANSFER DEBIT | 0701001821 | 0888801821 | $48,300.00 | | $519,371.43 |
| 07/01/2009 | WT | WIRE TRANSFER DEBIT | 0701001819 | 0888801819 | $27,111.66 | | $492,259.77 |
| 07/01/2009 | WT | WIRE TRANSFER DEBIT | 0701001832 | 0888801832 | $4,723.11 | | $487,536.66 |
| 07/01/2009 | MISC | MISCELLANEOUS DEBIT | 0003699005 | 0023111213 | $75,088.54 | | $412,448.12 |
| 07/01/2009 | MISC | MISCELLANEOUS DEBIT | 0003699004 | 0023111207 | $17,630.04 | | $394,818.08 |
| 07/02/2009 | ACH | ACH CREDIT | | 1822416580 | | $10,725.12 | $405,543.20 |
| 07/02/2009 | DEP | REGULAR DEPOSIT | | 0584116481 | | $29,663.92 | $435,207.12 |
| 07/02/2009 | MISC | MISCELLANEOUS DEBIT | 0003699006 | 0024082600 | $2,612.65 | | $432,594.47 |
| 07/03/2009 | ACH | ACH CREDIT | | 1833705999 | | $10,725.12 | $443,319.59 |
| 07/06/2009 | CHK | CHECK PAID | | 0085046757 | $4,121.49 | | $439,198.10 |
| 07/06/2009 | MISC | MISCELLANEOUS DEBIT | 0003699010 | 0081048086 | $19,860.28 | | $419,337.82 |
| 07/07/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0572049236 | | $29.00 | $419,366.82 |
| 07/07/2009 | ACH | ACH CREDIT | | 1887032256 | | $32,175.36 | $451,542.18 |
| 07/07/2009 | WT | WIRE TRANSFER CREDIT | 0707001442 | 0888801442 | | $28,842.88 | $480,385.06 |
| 07/07/2009 | MISC | MISCELLANEOUS DEBIT | 0003699011 | 0082053559 | $9,820.36 | | $470,564.70 |
| 07/08/2009 | ACH | ACH CREDIT | | 1887855712 | | $21,450.24 | $492,014.94 |
| 07/08/2009 | WT | WIRE TRANSFER DEBIT | 0708000423 | 0888800423 | $1,027.50 | | $490,987.44 |
| 07/08/2009 | MISC | MISCELLANEOUS DEBIT | 0003699012 | 0073070479 | $15,685.36 | | $475,302.08 |
| 07/09/2009 | DEP | REGULAR DEPOSIT | | 0554093260 | | $6,312.24 | $481,614.32 |
| 07/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003699013 | 0074070231 | $89.28 | | $481,525.04 |
| 07/10/2009 | MISC | MISCELLANEOUS DEBIT | 0003699015 | 0075069184 | $475.00 | | $481,050.04 |
| 07/13/2009 | ACH | ACH CREDIT | | 1943489051 | | $1,289.82 | $482,339.86 |
| 07/13/2009 | WT | WIRE TRANSFER DEBIT | 0713000317 | 0888800317 | $48,873.00 | | $433,466.86 |
| 07/13/2009 | MISC | MISCELLANEOUS DEBIT | 0003699017 | 0021170887 | $6,391.89 | | $427,074.97 |
| 07/13/2009 | MISC | MISCELLANEOUS DEBIT | 0003699018 | 0021170889 | $4,835.30 | | $422,239.67 |
| 07/14/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582094888 | | $70.00 | $422,309.67 |
| 07/14/2009 | MISC | MISCELLANEOUS DEBIT | 0003699019 | 0082084664 | $22,293.67 | | $400,016.00 |
| 07/15/2009 | DEP | REGULAR DEPOSIT | | 0553084067 | | $38,673.34 | $438,689.34 |
| 07/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003699020 | 0023061766 | $13,745.30 | | $424,944.04 |
| 07/16/2009 | ACH | ACH CREDIT | | 1970071926 | | $359,210.18 | $784,154.22 |
| 07/16/2009 | ACH | ACH CREDIT | | 1967404016 | | $10,725.12 | $794,879.34 |
| 07/16/2009 | WT | WIRE TRANSFER DEBIT | 0716000379 | 0888800379 | $40,600.00 | | $754,279.34 |
| 07/16/2009 | WT | WIRE TRANSFER DEBIT | 0716000385 | 0888800385 | $9,550.00 | | $744,729.34 |
| 07/16/2009 | WT | WIRE TRANSFER DEBIT | 0716000387 | 0888800387 | $6,420.00 | | $738,309.34 |
| 07/16/2009 | WT | WIRE TRANSFER DEBIT | 0716002218 | 0888802218 | $4,864.72 | | $733,444.62 |
| 07/16/2009 | WT | WIRE TRANSFER DEBIT | 0716000399 | 0888800399 | $1,457.47 | | $731,987.15 |
| 07/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003699021 | 0084052194 | $84,195.06 | | $647,792.09 |
| 07/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003699022 | 0084052192 | $6,333.55 | | $641,458.54 |

| Date | Type | Description | | | Debit | Credit/Balance |
|------|------|-------------|---|---|-------|----------------|
| 07/17/2009 | MISC | MISCELLANEOUS DEBIT | 0003699023 | 0075038598 | $6,919.94 | $634,538.60 |
| 07/20/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581163805 | | $5,160.00 $639,698.60 |
| 07/20/2009 | ACH | ACH CREDIT | | 1982028090 | | $10,725.12 $650,423.72 |
| 07/20/2009 | MISC | MISCELLANEOUS DEBIT | 0003699024 | 0071108773 | $2,281.32 | $648,142.40 |
| 07/21/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582105593 | | $39.75 $648,182.15 |
| 07/21/2009 | MISC | MISCELLANEOUS DEBIT | 0003699025 | 0022090010 | $17,303.92 | $630,878.23 |
| 07/22/2009 | ACH | ACH CREDIT | | 2024871249 | | $42,900.48 $673,778.71 |
| 07/22/2009 | MISC | MISCELLANEOUS DEBIT | 0003699026 | 0073052512 | $10,181.18 | $663,597.53 |
| 07/23/2009 | ACH | ACH CREDIT | | 2046055347 | | $23,236.65 $686,834.18 |
| 07/23/2009 | ACH | ACH CREDIT | | 2035729174 | | $10,725.12 $697,559.30 |
| 07/23/2009 | WT | WIRE TRANSFER CREDIT | 0723001547 | 0888801547 | | $45,000.00 $742,559.30 |
| 07/23/2009 | MISC | MISCELLANEOUS DEBIT | 0003699027 | 0074042412 | $10,974.59 | $731,584.71 |
| 07/24/2009 | ACH | ACH CREDIT | | 2046743986 | | $10,725.12 $742,309.83 |
| 07/24/2009 | WT | WIRE TRANSFER DEBIT | 0724000430 | 0888800430 | $16,200.00 | $726,109.83 |
| 07/24/2009 | WT | WIRE TRANSFER DEBIT | 0724000431 | 0888800431 | $4,857.72 | $721,252.11 |
| 07/24/2009 | WT | WIRE TRANSFER DEBIT | 0724000434 | 0888800434 | $1,080.52 | $720,171.59 |
| 07/24/2009 | MISC | MISCELLANEOUS DEBIT | 0003699028 | 0075048704 | $44,000.00 | $676,171.59 |
| 07/24/2009 | MISC | MISCELLANEOUS DEBIT | 0003699029 | 0075048701 | $1,154.57 | $675,017.02 |
| 07/27/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581135807 | | $2,383.92 $677,400.94 |
| 07/27/2009 | ACH | ACH CREDIT | | 2088029532 | | $16,807.70 $694,208.64 |
| 07/27/2009 | ACH | ACH CREDIT | | 2057723526 | | $10,725.12 $704,933.76 |
| 07/27/2009 | WT | WIRE TRANSFER DEBIT | 0727002201 | 0888802201 | $1,018.94 | $703,914.82 |
| 07/27/2009 | MISC | MISCELLANEOUS DEBIT | 0003699030 | 0021134191 | $6,813.50 | $697,101.32 |
| 07/28/2009 | DEP | REGULAR DEPOSIT | | 0552084984 | | $540.87 $697,642.19 |
| 07/28/2009 | WT | WIRE TRANSFER DEBIT | 0728000342 | 0888800342 | $19,512.00 | $678,130.19 |
| 07/28/2009 | MISC | MISCELLANEOUS DEBIT | 0003699031 | 0082023372 | $30,455.21 | $647,674.98 |
| 07/29/2009 | ACH | ACH CREDIT | | 2100762132 | | $8,271.66 $655,946.64 |
| 07/29/2009 | MISC | MISCELLANEOUS DEBIT | 0003699032 | 0083039846 | $72.90 | $655,873.74 |
| 07/30/2009 | ACH | ACH CREDIT | | 2112340302 | | $10,725.12 $666,598.86 |
| 07/30/2009 | WT | WIRE TRANSFER DEBIT | 0730000344 | 0888800344 | $12,041.50 | $654,557.36 |
| 07/30/2009 | MISC | MISCELLANEOUS DEBIT | 0003699033 | 0024100060 | $75,700.10 | $578,857.26 |
| 07/30/2009 | MISC | MISCELLANEOUS DEBIT | 0003699034 | 0024100058 | $18,603.22 | $560,254.04 |
| 07/31/2009 | MISC | MISCELLANEOUS DEBIT | 0003699038 | 0025135183 | $3,325.98 | $556,928.06 |

Account Totals:                                                    48 $842,635.08 29 $775,440.23

Company Name: Surefil, LLC      User Name: Graham, Eric

## Cash Collateral Account Activity

| Date | Receipt # | Cust number | Amount |
|---|---|---|---|
| 06/29/09 | 636 | 471040 | 28,704 |
| 06/29/09 | 635 | OLEAND-GB | 14,394 |
| 06/30/09 | 639 | 371018 | 656 |
| 06/30/09 | 638 | ALLSTAT-GB | 1,333 |
| 06/30/09 | 637 | OLEAND-GB | 11,854 |
| 06/30/09 | 640 | UCC | 304 |
| 07/02/09 | 641 | DOLLAR-GB | 10,725 |
| 07/03/09 | 642 | DOLLAR-GB | 10,725 |
| 07/07/09 | 645 | 111001 | 28,843 |
| 07/07/09 | 644 | DOLLAR-GB | 32,175 |
| 07/07/09 | 643 | UCC | 29 |
| 07/08/09 | 648 | 371018 | 5,301 |
| 07/08/09 | 646 | DOLLAR-GB | 21,450 |
| 07/08/09 | 647 | GREAT-GB | 1,011 |
| 07/13/09 | 649 | 521002 | 1,290 |
| 07/14/09 | 650 | ALLSTAT-GB | 70 |
| 07/14/09 | 651 | STAGG LLC | 38,673 |
| 07/16/09 | 653 | 521002 | 359,210 |
| 07/16/09 | 652 | DOLLAR-GB | 10,725 |
| 07/20/09 | 655 | DOLLAR-GB | 10,725 |
| 07/20/09 | 654 | OLEAND-GB | 5,160 |
| 07/21/09 | 656 | UCC | 40 |
| 07/22/09 | 657 | DOLLAR-GB | 42,900 |
| 07/23/09 | 659 | 521002 | 23,237 |
| 07/23/09 | 658 | DOLLAR-GB | 10,725 |
| 07/23/09 | 665 | Zipson | 45,000 |
| 07/24/09 | 660 | DOLLAR-GB | 10,725 |
| 07/27/09 | 662 | 521002 | 16,808 |
| 07/27/09 | 661 | DOLLAR-GB | 10,725 |
| 07/27/09 | 664 | OLEAND-GB | 2,201 |
| 07/27/09 | 663 | OLEANDER | 183 |
| 07/28/09 | 666 | UCC | 452 |
| 07/28/09 | 667 | UCC | 89 |
| 07/29/09 | 668 | 521002 | 8,272 |
| 07/30/09 | 669 | DOLLAR-GB | 10,725 |

| | | | |
|---|---|---|---|
| Transfer to General Account | | | 775,440 |
| Transfer to Payroll | | | 563,651 |
| Tranfer to Tax Escrow Acct | | | 234,984 |
| | | | 44,000 |

# Activity Report From 6/29/2009 To 7/31/2009

Acct: 01153045034    Name: **Surefil Payroll DDA**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 07/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $17,926.39 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $17,926.39 |
| COLLECTED BALANCE | | $17,926.39 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 10 | $6,288.95 |

**DETAIL TRANSACTIONS**                          Opening Ledger Balance as of 07/31/2009: $7,237.63

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2009 | MISC | MISCELLANEOUS CREDIT | | 0023111212 | | $75,088.54 | $82,326.17 |
| 07/02/2009 | ACH | ACH DEBIT | | 1832802546 | $44,499.99 | | $37,826.18 |
| 07/02/2009 | ACH | ACH DEBIT | | 1832802546 | $15,982.78 | | $21,843.40 |
| 07/03/2009 | ACH | ACH DEBIT | | 1844021983 | $154.50 | | $21,688.90 |
| 07/03/2009 | CHK | CHECK PAID | 0000011972 | 0575017049 | $626.45 | | $21,062.45 |
| 07/03/2009 | CHK | CHECK PAID | 0000011983 | 0975338502 | $610.35 | | $20,452.10 |
| 07/03/2009 | CHK | CHECK PAID | 0000011986 | 0975338605 | $521.82 | | $19,930.28 |
| 07/03/2009 | CHK | CHECK PAID | 0000011975 | 0975337416 | $514.84 | | $19,415.44 |
| 07/03/2009 | CHK | CHECK PAID | 0000011860 | 0975051727 | $512.97 | | $18,902.47 |
| 07/03/2009 | CHK | CHECK PAID | 0000011979 | 0975386815 | $356.66 | | $18,545.81 |
| 07/06/2009 | CHK | CHECK PAID | 0000011987 | 0971578162 | $1,356.99 | | $17,188.82 |
| 07/06/2009 | CHK | CHECK PAID | 0000011982 | 0971187144 | $895.93 | | $16,292.89 |
| 07/06/2009 | CHK | CHECK PAID | 0000011970 | 0971494583 | $708.92 | | $15,583.97 |
| 07/06/2009 | CHK | CHECK PAID | 0000011976 | 0971049331 | $659.66 | | $14,924.31 |
| 07/06/2009 | CHK | CHECK PAID | 0000011969 | 0971049333 | $591.04 | | $14,333.27 |
| 07/06/2009 | CHK | CHECK PAID | 0000011977 | 0971598020 | $589.18 | | $13,744.09 |
| 07/06/2009 | CHK | CHECK PAID | 0000011978 | 0971434426 | $512.49 | | $13,231.60 |
| 07/07/2009 | CHK | CHECK PAID | 0000011985 | 0972504708 | $1,317.07 | | $11,914.53 |
| 07/07/2009 | CHK | CHECK PAID | 0000011984 | 0972138197 | $1,073.35 | | $10,841.18 |
| 07/07/2009 | CHK | CHECK PAID | 0000011973 | 0972021976 | $711.80 | | $10,129.38 |
| 07/07/2009 | CHK | CHECK PAID | 0000011967 | 0582073228 | $669.95 | | $9,459.43 |
| 07/07/2009 | CHK | CHECK PAID | 0000011980 | 0972206586 | $603.98 | | $8,855.45 |
| 07/07/2009 | CHK | CHECK PAID | 0000011959 | 0972138198 | $281.33 | | $8,574.12 |
| 07/08/2009 | CHK | CHECK PAID | | 0973379361 | $333.86 | | $8,240.26 |
| 07/08/2009 | CHK | CHECK PAID | 0000011964 | 0973336169 | $68.65 | | $8,171.61 |
| 07/09/2009 | CHK | CHECK PAID | 0000011921 | 0584080654 | $558.57 | | $7,613.04 |
| 07/13/2009 | CHK | CHECK PAID | 0000011968 | 0971169948 | $616.75 | | $6,996.29 |
| 07/13/2009 | CHK | CHECK PAID | 0000011974 | 0971170048 | $574.39 | | $6,421.90 |
| 07/16/2009 | MISC | MISCELLANEOUS CREDIT | | 0084052193 | | $84,195.06 | $90,616.96 |
| 07/16/2009 | ACH | ACH DEBIT | | 1970146827 | $45,112.07 | | $45,504.89 |
| 07/16/2009 | ACH | ACH DEBIT | | 1970146825 | $18,525.77 | | $26,979.12 |
| 07/16/2009 | CHK | CHECK PAID | 0000011945 | 0584111891 | $522.74 | | $26,456.38 |
| 07/17/2009 | ACH | ACH DEBIT | | 1981252912 | $156.00 | | $26,300.38 |
| 07/17/2009 | CHK | CHECK PAID | 0000012011 | 0975446206 | $1,356.99 | | $24,943.39 |
| 07/17/2009 | CHK | CHECK PAID | 0000011993 | 0975381211 | $1,091.35 | | $23,852.04 |
| 07/17/2009 | CHK | CHECK PAID | 0000011998 | 0975381212 | $981.61 | | $22,870.43 |
| 07/17/2009 | CHK | CHECK PAID | 0000011995 | 0585063881 | $936.54 | | $21,933.89 |
| 07/17/2009 | CHK | CHECK PAID | 0000012007 | 0975345423 | $553.71 | | $21,380.18 |
| 07/17/2009 | CHK | CHECK PAID | 0000011990 | 0585061922 | $513.36 | | $20,866.82 |
| 07/17/2009 | CHK | CHECK PAID | 0000012003 | 0975345336 | $486.89 | | $20,379.93 |
| 07/17/2009 | CHK | CHECK PAID | 0000012005 | 0975429570 | $367.98 | | $20,011.95 |
| 07/17/2009 | CHK | CHECK PAID | 0000011989 | 0585063438 | $341.07 | | $19,670.88 |
| 07/17/2009 | CHK | CHECK PAID | 0000012002 | 0585064028 | $323.99 | | $19,346.89 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 07/20/2009 | | CHK | CHECK PAID | 0000012008 | 0971222634 | $1,843.68 | $17,503.21 |
| 07/20/2009 | | CHK | CHECK PAID | 0000012009 | 0971674302 | $1,553.45 | $15,949.76 |
| 07/20/2009 | | CHK | CHECK PAID | 0000011999 | 0971097771 | $1,187.88 | $14,761.88 |
| 07/20/2009 | | CHK | CHECK PAID | 0000011996 | 0971700844 | $932.76 | $13,829.12 |
| 07/20/2009 | | CHK | CHECK PAID | 0000012001 | 0971713307 | $916.26 | $12,912.86 |
| 07/20/2009 | | CHK | CHECK PAID | 0000012006 | 0971295437 | $895.91 | $12,016.95 |
| 07/20/2009 | | CHK | CHECK PAID | 0000011997 | 0971165587 | $668.91 | $11,348.04 |
| 07/20/2009 | | CHK | CHECK PAID | 0000012010 | 0971712206 | $580.23 | $10,767.81 |
| 07/21/2009 | | CHK | CHECK PAID | 0000012004 | 0972179097 | $679.09 | $10,088.72 |
| 07/22/2009 | | CHK | CHECK PAID | 0000011988 | 0973064422 | $1,060.62 | $9,028.10 |
| 07/22/2009 | | CHK | CHECK PAID | 0000011992 | 0973020730 | $739.39 | $8,288.71 |
| 07/23/2009 | | CHK | CHECK PAID | 0000011971 | 0554054497 | $605.79 | $7,682.92 |
| 07/23/2009 | | CHK | CHECK PAID | 0000011892 | 0554054498 | $516.23 | $7,166.69 |
| 07/30/2009 | | MISC | MISCELLANEOUS CREDIT | | 0024100059 | | $75,700.10$82,866.79 |
| 07/30/2009 | | ACH | ACH DEBIT | | 2112009357 | $41,093.79 | $41,773.00 |
| 07/30/2009 | | ACH | ACH DEBIT | | 2112009359 | $17,557.66 | $24,215.34 |
| 07/31/2009 | | ACH | ACH DEBIT | | 2123245064 | $180.00 | $24,035.34 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012032 | 0975451917 | $1,390.57 | $22,644.77 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012013 | 0555123319 | $792.40 | $21,852.37 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012015 | 0975408089 | $693.04 | $21,159.33 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012017 | 0585103508 | $623.20 | $20,536.13 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012022 | 0975470445 | $589.18 | $19,946.95 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012025 | 0585103347 | $562.73 | $19,384.22 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012023 | 0585103509 | $536.93 | $18,847.29 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012026 | 0975470358 | $498.16 | $18,349.13 |
| 07/31/2009 | | CHK | CHECK PAID | 0000012028 | 0975449457 | $422.74 | $17,926.39 |

Account Totals:            66 $224,294.94  3 $234,983.70

Company Name: Surefil, LLC    User Name: Graham, Eric

08/20/09    08:08:00 AM

Printed By: Eric Graham

**Surefil LLC**

# General Ledger Listing

### Jul 09

Page 1 of 1

| Account ID : | 1130-00-00 | | | **Description :** Payroll Checking Account | | **Balance :** | 2,955.79 |
|---|---|---|---|---|---|---|---|
| **Batch #** | **Src** | **Date** | **Reference** | **Description** | **Debit** | **Credit** | **Balance** |
| *** **Open Balance** *** | | | | | | | 4,677.64 |
| **Jul 09:** | | | | | | | |
| 2519 | GL | 06/29/09 | | Post pet payroll | | 72,109.67 | -67,432.03 |
| 2530 | GL | 06/29/09 | | Post pet payroll-correction | 72,109.67 | | 4,677.64 |
| 2532 | GL | 06/29/09 | | To accrue payroll cash | | -75,088.54 | -70,410.90 |
| *FROM BR | BR | 07/01/09 | 3699005 | TRAN: Transfer for 7/3/09 Payroll | 75,088.54 | | 4,677.64 |
| *FROM BR | BR | 07/16/09 | 3699021 | TRAN: payroll transferred to wrong | 84,195.06 | | 88,872.70 |
| *FROM BR | BR | 07/30/09 | 3699033 | TRAN: 07/30/09 Payroll Transfer | 75,700.10 | | 164,572.80 |
| 2564 | GL | 07/31/09 | | July payroll | | 159,895.16 | 4,677.64 |
| 2578 | GL | 07/31/09 | | To correct deposit difference | | 1,721.85 | 2,955.79 |
| | | | | | 307,093.37 | 308,815.22 | 2,955.79 |

---

**C R I T E R I A**

Detail Report Sorted by Account ID

Specific Option(s)
1 ) Period Range Jul 09
2 ) Accounts With No Transaction Not Included
3 ) Zero Balance Accounts Not Included

Filter(s)
Account ID "1130-00-00"

Outstanding Checks as of 08/2/09
Payroll Account

| Date | Check # | Amount | Employee | July checks | Outstanding Checks |
|------|---------|--------|----------|-------------|--------------------|
| 3/14/2008 | 11185 | 120.53 | Gale Allen | | 120.53 |
| 1/30/2009 | 11643 | 403.48 | Gordon Howell | | 403.48 |
| 2/13/2009 | 11671 | 54.67 | Vincent Sawyer | | 54.67 |
| 2/13/2009 | 11682 | 177.32 | Jeffrey Jenks | | 177.32 |
| 3/27/2009 | 9999 | 292.06 | Jesus Perez | | 292.06 |
| 6/5/2009 | 9999 | 773.29 | William Stockton | | 773.29 |
| | | | | | |
| 07/03/09 | 11967 | $ 669.95 | Kelvin Woods | $ 669.95 | $ - |
| 07/03/09 | 11968 | $ 616.75 | Aura Marina Agustin | $ 616.75 | $ - |
| 07/03/09 | 11969 | $ 591.04 | Hector Catala | $ 591.04 | $ - |
| 07/03/09 | 11970 | $ 708.92 | Rene Gonzales | $ 708.92 | $ - |
| 07/03/09 | 11971 | $ 605.79 | Jorge Gordillo | $ 605.79 | $ - |
| 07/03/09 | 11972 | $ 626.45 | Raul Gordillo | $ 626.45 | $ - |
| 07/03/09 | 11973 | $ 711.80 | Leobardo Guerrero | $ 711.80 | $ - |
| 07/03/09 | 11974 | $ 574.39 | Achut Kwatiwoda | $ 574.39 | $ - |
| 07/03/09 | 11975 | $ 514.84 | Rogelio Lopez | $ 514.84 | $ - |
| 07/03/09 | 11976 | $ 659.66 | Anastacio Perez | $ 659.66 | $ - |
| 07/03/09 | 11977 | $ 589.18 | Jesus Perez | $ 589.18 | $ - |
| 07/03/09 | 11978 | $ 512.49 | Jessica Rios Gonzalez | $ 512.49 | $ - |
| 07/03/09 | 11979 | $ 356.66 | Lorraine Vanhemert | $ 356.66 | $ - |
| 07/03/09 | 11980 | $ 603.98 | Jeremy Wieringa | $ 603.98 | $ - |
| 07/03/09 | 11981 | $ 333.86 | Gordon Howell | $ 333.86 | $ - |
| 07/03/09 | 11982 | $ 895.93 | James Lehnert | $ 895.93 | $ - |
| 07/03/09 | 11983 | $ 610.35 | Randy Wells | $ 610.35 | $ - |
| 07/03/09 | 11984 | $ 1,073.35 | Alan Brill | $ 1,073.35 | $ - |
| 07/03/09 | 11985 | $ 1,317.07 | George Cooley | $ 1,317.07 | $ - |
| 07/03/09 | 11986 | $ 521.82 | Meaghan Hunt | $ 521.82 | $ - |
| 07/03/09 | 11987 | $ 1,356.99 | MiSDU | $ 1,356.99 | $ - |
| 07/15/09 | 11988 | $ 1,060.62 | Darren Lanore | $ 1,060.62 | $ - |
| 07/15/09 | 11989 | $ 341.07 | Lauren Purcell | $ 341.07 | $ - |
| 07/15/09 | 11990 | $ 513.36 | Kelvin Woods | $ 513.36 | $ - |
| 07/15/09 | 11991 | $ 795.27 | Aura Marina Agustin | $ 795.27 | $ 795.27 |
| 07/15/09 | 11992 | $ 739.39 | Hector Catala | $ 739.39 | $ - |
| 07/15/09 | 11993 | $ 1,091.35 | Rene Gonzales | $ 1,091.35 | $ - |
| 07/15/09 | 11994 | $ 816.26 | Jorge Gordillo | $ 816.26 | $ 816.26 |
| 07/15/09 | 11995 | $ 936.54 | Raul Gordillo | $ 936.54 | $ - |
| 07/15/09 | 11996 | $ 932.76 | Leobardo Guerrero | $ 932.76 | $ - |
| 07/15/09 | 11997 | $ 668.91 | Achut Kwatiwoda | $ 668.91 | $ - |
| 07/15/09 | 11998 | $ 981.61 | Rogelio Lopez | $ 981.61 | $ - |
| 07/15/09 | 11999 | $ 1,187.88 | Anastacio Perez | $ 1,187.88 | $ - |
| 07/15/09 | 12000 | $ 778.02 | Jesus Perez | $ 778.02 | $ 778.02 |
| 07/15/09 | 12001 | $ 916.26 | Jessica Rios Gonzalez | $ 916.26 | $ - |
| 07/15/09 | 12002 | $ 323.99 | Kimerly Tompsett | $ 323.99 | $ - |
| 07/15/09 | 12003 | $ 486.89 | Lorraine Vanhemert | $ 486.89 | $ - |
| 07/15/09 | 12004 | $ 679.09 | Jeremy Wieringa | $ 679.09 | $ - |
| 07/15/09 | 12005 | $ 367.98 | Gordon Howell | $ 367.98 | $ - |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/15/09 | 12006 | $ | 895.91 | James Lehnert | $ 895.91 | $ - |
| 07/15/09 | 12007 | $ | 553.71 | Randy Wells | $ 553.71 | $ - |
| 07/15/09 | 12008 | $ | 1,843.68 | Alan Brill | $ 1,843.68 | $ - |
| 07/15/09 | 12009 | $ | 1,553.45 | George Cooley | $ 1,553.45 | $ - |
| 07/15/09 | 12010 | $ | 580.23 | Meaghan Hunt | $ 580.23 | $ - |
| 07/15/09 | 12011 | $ | 1,356.99 | MiSDU | $ 1,356.99 | $ - |
| 07/31/09 | 12012 | $ | 968.00 | Darren Lanore | $ 968.00 | $ 968.00 |
| 07/31/09 | 12013 | $ | 792.40 | Kelvin Woods | $ 792.40 | $ - |
| 07/31/09 | 12014 | $ | 610.43 | Hector Catala | $ 610.43 | $ 610.43 |
| 07/31/09 | 12015 | $ | 693.04 | Rene Gonzales | $ 693.04 | $ - |
| 07/31/09 | 12016 | $ | 617.17 | Jorge Gordillo | $ 617.17 | $ 617.17 |
| 07/31/09 | 12017 | $ | 623.20 | Raul Gordillo | $ 623.20 | $ - |
| 07/31/09 | 12018 | $ | 732.02 | Leobardo Guerrero | $ 732.02 | $ 732.02 |
| 07/31/09 | 12019 | $ | 571.67 | Achut Kwatiwoda | $ 571.67 | $ 571.67 |
| 07/31/09 | 12020 | $ | 595.25 | Rogelio Lopez | $ 595.25 | $ 595.25 |
| 07/31/09 | 12021 | $ | 694.86 | Anastacio Perez | $ 694.86 | $ 694.86 |
| 07/31/09 | 12022 | $ | 589.18 | Jesus Perez | $ 589.18 | $ - |
| 07/31/09 | 12023 | $ | 536.93 | Lauren Purcell | $ 536.93 | $ - |
| 07/31/09 | 12024 | $ | 541.80 | Jessica Rios Gonzalez | $ 541.80 | $ 541.80 |
| 07/31/09 | 12025 | $ | 562.73 | Kimerly Tompsett | $ 562.73 | $ - |
| 07/31/09 | 12026 | $ | 498.16 | Lorraine Vanhemert | $ 498.16 | $ - |
| 07/31/09 | 12027 | $ | 607.95 | Jeremy Wieringa | $ 607.95 | $ 607.95 |
| 07/31/09 | 12028 | $ | 422.74 | Gordon Howell | $ 422.74 | $ - |
| 07/31/09 | 12029 | $ | 1,009.15 | James Lehnert | $ 1,009.15 | $ 1,009.15 |
| 07/31/09 | 12030 | $ | 658.69 | Randy Wells | $ 658.69 | $ 658.69 |
| 07/31/09 | 12031 | $ | 1,222.81 | Alan Brill | $ 1,222.81 | $ 1,222.81 |
| 07/31/09 | 12032 | $ | 1,390.57 | George Cooley | $ 1,390.57 | $ - |
| 07/31/09 | 12033 | $ | 572.91 | Meaghan Hunt | $ 572.91 | $ 572.91 |
| 07/31/09 | 12034 | $ | 1,356.99 | MiSDU | $ 1,356.99 | $ 1,356.99 |

Total July check disbursement     $ 51,721.14

Total Outstanding Checks                         $     14,970.60

MONTHLY CASH STATEMENT
Period Ending:

*09-06914*

Cash Activity Analysis (Cash Basis Only):                    Case No: *09-06914*

*A/K/A*
*Cont. Disb.*

| | | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|---|
| A. | Beginning Balance | 0 | 787 | | 10725 | | |
| B. | Receipts (Attach separate schedule) | | | | 738,001 | | |
| C. | Transfers In (from other accounts) | 53023 | 79891 | | | | |
| D. | Balance Available (A + B + C) | 53023 | 80678 | | 748,726 | | |
| E. | Less Disbursements (Attach separate schedule) | 144,482 | 74278 | | | | |
| F. | Transfers Out (to other accounts) | 7731 | | | 125,133 | | |
| G. | ENDING BALANCE *Adj* (D - E - F) | +361 (98879) | (1722) 4678 | | 530 624,123 | | |

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

**General Account:**
1. Depository Name & Location   *Huntington National Bank  Grand Rapid, MI (one*
2. Account Number                 *0110 07406*
                                   *(Administration + disbursement Account)*

**Payroll Account:**
1. Depository Name & Location   *N/A*
2. Account Number

**Tax Account:**
1. Depository Name & Location   *N/A*
2. Account Number

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

*Cast Collateral Account      MRB  # 01153001147*

Date: _____                    _____
                                          Debtor in Possession

Cash Reconcialition
As of 06/26/09

|  | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt |
|---|---|---|---|
| Ending Balance Bank Balance | 7,237.63 | 624,122.91 | - |
| Outstanding Checks (See Attach) | (4,281.84) | - | (98,878.68) |
| Outstanding Deposits | - | - | - |
| GL Book Balance | 4,677.64 | 624,122.91 | (98,878.68) |
| Reconciling Items GL Deposit error will fixed in July | 1,721.85 |  |  |
| Difference | - | - | - |

| | | | |
|---|---|---|---|
| 6/9/2009 | 609 | 1006 | 45.50 |
| 6/9/2009 | 612 | 111001 | 29,150.15 |
| 6/9/2009 | 613 | 371018 | 19,881.84 |
| 06/11/09 | 611 | DOLLAR-GB | 10,725.12 |
| 06/12/09 | 614 | OLEAND-GB | 14,394.24 |
| 06/15/09 | 620 | 471070 | 8,246.40 |
| 06/15/09 | 615 | UCC | 68.00 |
| 06/16/09 | 617 | 111061 | 693.00 |
| 06/16/09 | 618 | 521002 | 372,591.13 |
| 06/16/09 | 616 | OLEAND-GB | 11,854.08 |
| 06/17/09 | 621 | 701003 | 900.00 |
| 06/17/09 | 619 | DOLLAR-GB | 10,725.12 |
| 06/18/09 | 622 | DOLLAR-GB | 10,725.12 |
| 06/19/09 | 624 | 111001 | 44,315.39 |
| 06/19/09 | 623 | DOLLAR-GB | 10,725.12 |
| 06/22/09 | 625 | 521002 | 107,255.74 |
| 06/22/09 | 626 | DOLLAR-GB | 6,083.64 |
| 06/23/09 | 627 | 521002 | 31,280.73 |
| 06/24/09 | 628 | 521002 | 16,389.09 |
| 06/24/09 | 629 | DOLLAR-GB | 10,725.12 |
| 06/24/09 | 630 | STAGG LLC | 2,106.00 |
| 06/24/09 | 631 | UCC | 247.62 |
| 06/25/09 | 633 | UCC | 177.04 |
| 06/25/09 | 632 | WINNING | 18,695.64 |

738,001

08/06/09    03:17:34 PM                                    **Surefil LLC**                                    Page 1 of 5
Printed By: Eric Graham                              **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| Bank #: | 002 (Huntington-Disbursement) | | | | | | |
| 6900 | 06/22/09 | .......... | ADVANCEPA | Advance Packaging Corporation | 0.00 | 0.00 | 1,915.00 |
| 6901 | 06/22/09 | .......... | ALLIANCEAN | Alliance Analytical Laboratories | 0.00 | 0.00 | 1,298.00 |
| 6902 | 06/22/09 | A701747 | ENGINEERED | Engineered Protection Systems | 0.00 | 0.00 | 294.00 |
| 6903 | 06/22/09 | 9009106635 | GRAINGER | Grainger | 0.00 | 0.00 | 153.04 |
| 6904 | 06/22/09 | 415321 | KAMPS | Kamps Pallets | 0.00 | 0.00 | 2,850.00 |
| 6905 | 06/22/09 | 240804 | KENTRUBBE | Kent Rubber Supply Company | 0.00 | 0.00 | 167.50 |
| 6906 | 06/22/09 | .......... | MADRAS | Madras Packaging | 0.00 | 0.00 | 20,995.52 |
| 6907 | 06/22/09 | 20202 | S&S TOOL | S & S Tool Inc | 0.00 | 0.00 | 187.00 |
| 6908 | 06/22/09 | 1439451 | SILGAN | Silgan Plastic Corporation | 0.00 | 0.00 | 7,326.86 |
| 6909 | 06/22/09 | SUF61509EX | TRACKIN | Trackin Fast Delivery Inc | 0.00 | 0.00 | 714.00 |
| 6910 | 06/22/09 | 1R1526249 | UPS | UPS | 0.00 | 0.00 | 5.90 |
| 6911 | 06/22/09 | 126571579 | USBANCORP | US Bank | 0.00 | 0.00 | 1,055.57 |
| 6912 | 06/24/09 | 15294 | MONET | Monet Graphics | 0.00 | 0.00 | 5,670.00 |
| 6913 | 06/24/09 | HILO SERVICE CALL | HULL | HULL LIFT TRUCK INC | 0.00 | 0.00 | 693.96 |
| 6914 | 06/24/09 | 226052 | KAMPS | Kamps Pallets | 0.00 | 0.00 | 2,730.00 |
| 6915 | 06/24/09 | .......... | ADVANCEPA | Advance Packaging Corporation | 0.00 | 0.00 | 9,331.40 |
| 6916 | 06/24/09 | 1371 | ALPHATECH | Alpha Tech Services | 0.00 | 0.00 | 125.00 |
| 6919 | 06/24/09 | 86144 | FEYEN-ZYLS | Feyen Zylstra Incorporated | 0.00 | 0.00 | 249.05 |
| 6920 | 06/24/09 | 3994 | JOHNCIOTOA | JOHN CIOTOLA | 0.00 | 0.00 | 370.05 |
| 6921 | 06/24/09 | .......... | MADRAS | Madras Packaging | 0.00 | 0.00 | 14,999.03 |
| 6922 | 06/24/09 | 1052 | SHRINK P | Shrink Pack Services | 0.00 | 0.00 | 6,893.28 |
| 6923 | 06/24/09 | 2793620 | SIEMENS | Siemens Water Technologies Corp | 0.00 | 0.00 | 76.32 |
| 6924 | 06/24/09 | .......... | SILGAN | Silgan Plastic Corporation | 0.00 | 0.00 | 14,638.06 |
| 6925 | 06/24/09 | 51106 | SOURCE | Source One Packaging LLC | 0.00 | 0.00 | 3,996.49 |
| 6926 | 06/26/09 | .......... | GB MANAGE | GB Management Systems, Inc | 0.00 | 0.00 | 7,232.65 |
| 6927 | 06/26/09 | ES061009 | SELLERS | Elise Sellers | 0.00 | 0.00 | 390.00 |
| 999060909 | 06/09/09 | .......... | KANE | KANE WAREHOUSE, INC | 0.00 | 0.00 | 4,810.45 |
| 999060910 | 06/15/09 | .......... | 1SOURCE | 1SOURCE INTERNATIONAL, LLC | 0.00 | 0.00 | 0.00 |
| 999060911 | 06/15/09 | .......... | A1-LABEL | A1 Label | 0.00 | 0.00 | 0.00 |
| 999060912 | 06/15/09 | .......... | ACEVENDING | Ace Vending Service Inc | 0.00 | 0.00 | 0.00 |
| 999060913 | 06/15/09 | .......... | ADVANCEPA | Advance Packaging Corporation | 0.00 | 0.00 | 0.00 |
| 999060914 | 06/15/09 | .......... | ADVCHEM | Advance Chemical Concepts | 0.00 | 0.00 | 0.00 |
| 999060915 | 06/15/09 | .......... | AIRGAS | Airgas Great Lakes | 0.00 | 0.00 | 0.00 |
| 999060916 | 06/15/09 | .......... | AIRTECHNOL | Air Technologies | 0.00 | 0.00 | 0.00 |
| 999060918 | 06/15/09 | .......... | ALLIANCEAN | Alliance Analytical Laboratories | 0.00 | 0.00 | 0.00 |
| 999060919 | 06/15/09 | .......... | ALLIEDWAST | Allied Waste Services | 0.00 | 0.00 | 0.00 |
| 999060920 | 06/15/09 | .......... | APPLIEDIND | Applied Industrial Technologies | 0.00 | 0.00 | 0.00 |
| 999060921 | 06/15/09 | .......... | BESCO | Besco Water Treatment Inc. | 0.00 | 0.00 | 0.00 |
| 999060922 | 06/15/09 | .......... | BLUEWATER | Blue Water Partners, LLC | 0.00 | 0.00 | 0.00 |
| 999060924 | 06/15/09 | .......... | ALPHATECH | Alpha Tech Services | 0.00 | 0.00 | 0.00 |
| 999061509 | 06/15/09 | .......... | ANDLER BOT | Israel Andler & Sons, Inc. | 0.00 | 0.00 | 0.00 |
| 999061510 | 06/15/09 | .......... | BERLIN | Berlin Packaging | 0.00 | 0.00 | 0.00 |
| 999061511 | 06/15/09 | .......... | BOEHLE | Boehle Chemicals Inc. | 0.00 | 0.00 | 0.00 |
| 999061512 | 06/15/09 | .......... | BONDFL | Bond Fluidaire, Inc | 0.00 | 0.00 | 0.00 |
| 999061513 | 06/15/09 | .......... | BRENNTAGG | Brenntag Great Lakes, LLC | 0.00 | 0.00 | 0.00 |

08/06/09    03:17:34 PM                              **Surefil LLC**                                    Page 2 of 5
Printed By: Eric Graham                        **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| 999061514 | 06/15/09 | .......... | C.H. ROBIN | C.H. ROBINSON WORLDWIDE INC | 0.00 | 0.00 | 0.00 |
| 999061515 | 06/15/09 | .......... | CFS | Creative Financial Staffing | 0.00 | 0.00 | 0.00 |
| 999061516 | 06/15/09 | .......... | BARNES | Barnes & Thornburg LLP | 0.00 | 0.00 | 0.00 |
| 999061517 | 06/15/09 | .......... | CISCO | Cisco Inc | 0.00 | 0.00 | 0.00 |
| 999061519 | 06/15/09 | .......... | COMPLETESO | Complete Source Inc. | 0.00 | 0.00 | 0.00 |
| 999061520 | 06/15/09 | .......... | CONSUMERS | Consumers Energy | 0.00 | 0.00 | 0.00 |
| 999061521 | 06/15/09 | .......... | CONWAY | Conway | 0.00 | 0.00 | 0.00 |
| 999061522 | 06/15/09 | .......... | COVALENT | COLALENT WORKS, LP | 0.00 | 0.00 | 0.00 |
| 999061523 | 06/15/09 | .......... | CUSTOM | Custom Essence Inc. | 0.00 | 0.00 | 0.00 |
| 999061524 | 06/15/09 | .......... | CONTACTPAC | Contract Packaging Association | 0.00 | 0.00 | 0.00 |
| 999061525 | 06/15/09 | .......... | D.D. WILLN | D.D. Williamson | 0.00 | 0.00 | 0.00 |
| 999061526 | 06/15/09 | .......... | DATAPRINT | Dataprint | 0.00 | 0.00 | 0.00 |
| 999061527 | 06/15/09 | .......... | DAVID &W | David & Wierenga PC | 0.00 | 0.00 | 0.00 |
| 999061528 | 06/15/09 | .......... | DOMINO | Domino Amjet Inc. | 0.00 | 0.00 | 0.00 |
| 999061529 | 06/15/09 | .......... | DUPONT | E.I. du Ponte de Nemours and Company | 0.00 | 0.00 | 0.00 |
| 999061531 | 06/15/09 | .......... | E-PAK | E-Pak Machinery | 0.00 | 0.00 | 0.00 |
| 999061533 | 06/15/09 | .......... | CONSOLIDAT | Consolidated Container Company LP | 0.00 | 0.00 | 0.00 |
| 999061534 | 06/15/09 | .......... | APPLIEDIMA | Applied Imaging | 0.00 | 0.00 | 0.00 |
| 999061535 | 06/15/09 | .......... | COGNIS | Cognis Corporation | 0.00 | 0.00 | 0.00 |
| 999061536 | 06/15/09 | .......... | ECOLAB | Ecolab  Inc | 0.00 | 0.00 | 0.00 |
| 999061537 | 06/15/09 | .......... | ECRM | Efficient Collaborative Retail Marketing | 0.00 | 0.00 | 0.00 |
| 999061538 | 06/15/09 | .......... | EMCO | Emco | 0.00 | 0.00 | 0.00 |
| 999061539 | 06/15/09 | .......... | EMPIRE | Empire - Emco Inc. | 0.00 | 0.00 | 0.00 |
| 999061540 | 06/15/09 | .......... | ENGINEERED | Engineered Protection Systems | 0.00 | 0.00 | 0.00 |
| 999061541 | 06/15/09 | .......... | FACT | Fact Inc. (Filter and Coating Technology | 0.00 | 0.00 | 0.00 |
| 999061542 | 06/15/09 | .......... | FASTENAL | Fastenal | 0.00 | 0.00 | 0.00 |
| 999061543 | 06/15/09 | .......... | FEDEX | FedEx | 0.00 | 0.00 | 0.00 |
| 999061544 | 06/15/09 | .......... | FELDMEIERE | Feldmeier Equipment | 0.00 | 0.00 | 0.00 |
| 999061545 | 06/15/09 | .......... | FEYEN-ZYLS | Feyen Zylstra Incorporated | 0.00 | 0.00 | 0.00 |
| 999061546 | 06/15/09 | .......... | FIEBING | Fiebing Company Inc. | 0.00 | 0.00 | 0.00 |
| 999061547 | 06/15/09 | .......... | FISHER | Fisher Scientific | 0.00 | 0.00 | 0.00 |
| 999061548 | 06/15/09 | .......... | FLEXCHECKS | Flex Checks Inc | 0.00 | 0.00 | 0.00 |
| 999061549 | 06/15/09 | .......... | GELOCK | Gelock Heavy Movers | 0.00 | 0.00 | 0.00 |
| 999061550 | 06/15/09 | .......... | GODWINPLU | Godwin Plumbing | 0.00 | 0.00 | 0.00 |
| 999061551 | 06/15/09 | .......... | GRAND RAPI | Grand Rapids Press | 0.00 | 0.00 | 0.00 |
| 999061552 | 06/15/09 | .......... | GREATLAKEA | Great Lakes Automation Supply | 0.00 | 0.00 | 0.00 |
| 999061553 | 06/15/09 | .......... | HARDER | Harder & Warner Landscape Contractor | 0.00 | 0.00 | 0.00 |
| 999061554 | 06/15/09 | .......... | HARRIS | Harris & Ford LLC | 0.00 | 0.00 | 0.00 |
| 999061555 | 06/15/09 | .......... | HOLLENBECK | Hollenbeck Enterprises | 0.00 | 0.00 | 0.00 |
| 999061556 | 06/15/09 | .......... | HAMRICK | Hamrick Manufacturing & Service | 0.00 | 0.00 | 0.00 |
| 999061576 | 06/15/09 | .......... | GB MANAGE | GB Management Systems, Inc | 0.00 | 0.00 | 0.00 |
| 999061577 | 06/15/09 | .......... | HUIZENLOCK | Huizen Locksmith | 0.00 | 0.00 | 0.00 |
| 999061578 | 06/15/09 | .......... | HULL | HULL LIFT TRUCK INC | 0.00 | 0.00 | 0.00 |

08/06/09     03:17:34 PM                         **Surefil LLC**                                    Page 3 of 5
Printed By: Eric Graham                    **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| 999061579 | 06/15/09 | .......... | ISP | ISP-International Specialty Products | 0.00 | 0.00 | 0.00 |
| 999061580 | 06/15/09 | .......... | ISP JENNA | ISP Technologies | 0.00 | 0.00 | 0.00 |
| 999061581 | 06/15/09 | .......... | J TECH | J. Tech Sales L.L.C. | 0.00 | 0.00 | 0.00 |
| 999061582 | 06/15/09 | .......... | KAMPS | Kamps Pallets | 0.00 | 0.00 | 0.00 |
| 999061584 | 06/15/09 | .......... | KENDALL | Kendall Electric Co | 0.00 | 0.00 | 0.00 |
| 999061585 | 06/15/09 | .......... | KENTWOODP | Kentwood Plbg. & Htg., Inc. | 0.00 | 0.00 | 0.00 |
| 999061586 | 06/15/09 | .......... | LAKELAND | Lakeland Pallets Inc. | 0.00 | 0.00 | 0.00 |
| 999061587 | 06/15/09 | .......... | LIFT | Lift Parts Service Inc | 0.00 | 0.00 | 0.00 |
| 999061588 | 06/15/09 | .......... | LUBRIZOL | Lubrizol Advanced Materials Inc. | 0.00 | 0.00 | 0.00 |
| 999061589 | 06/15/09 | .......... | MADRAS | Madras Packaging | 0.00 | 0.00 | 0.00 |
| 999061590 | 06/15/09 | .......... | MANE | Mane, Inc. | 0.00 | 0.00 | 0.00 |
| 999061591 | 06/15/09 | .......... | MANHEIMER | Symrise Inc. | 0.00 | 0.00 | 0.00 |
| 999061592 | 06/15/09 | .......... | MANPOWER | MANPOWER | 0.00 | 0.00 | 0.00 |
| 999061593 | 06/15/09 | .......... | MATRIX | Matrix Packaging | 0.00 | 0.00 | 0.00 |
| 999061594 | 06/15/09 | .......... | KENTRUBBE | Kent Rubber Supply Company | 0.00 | 0.00 | 0.00 |
| 999061597 | 06/15/09 | .......... | MATRIX JAN | Matrix Packaging | 0.00 | 0.00 | 0.00 |
| 999061598 | 06/15/09 | .......... | MCMASTER | McMaster Carr Supply Co | 0.00 | 0.00 | 0.00 |
| 999061599 | 06/15/09 | .......... | MDS | MDS of Michigan Inc | 0.00 | 0.00 | 0.00 |
| 999061600 | 06/15/09 | .......... | MED-1BRETO | MED-1 Leonard | 0.00 | 0.00 | 0.00 |
| 999061601 | 06/15/09 | .......... | MED-BRETON | MED-1 Breton | 0.00 | 0.00 | 0.00 |
| 999061602 | 06/15/09 | .......... | MIDWESTAIR | Midwest Air Filter Inc | 0.00 | 0.00 | 0.00 |
| 999061603 | 06/15/09 | .......... | MIENERGY | MICHIGAN DEPT OF ENERGY,LABOR & ECONOMIC | 0.00 | 0.00 | 0.00 |
| 999061604 | 06/15/09 | .......... | MILLER | Miller, Canfield, Paddock & Stone, PLC | 0.00 | 0.00 | 0.00 |
| 999061605 | 06/15/09 | .......... | MODELCOVE | Model Coverall | 0.00 | 0.00 | 0.00 |
| 999061606 | 06/15/09 | .......... | MOLLYMAID | Molly Maids | 0.00 | 0.00 | 0.00 |
| 999061607 | 06/15/09 | .......... | MONET | Monet Graphics | 0.00 | 0.00 | 0.00 |
| 999061608 | 06/15/09 | .......... | MORTON | Morton Salt | 0.00 | 0.00 | 0.00 |
| 999061609 | 06/15/09 | .......... | MULTISERV | Multi Serve Home Improvment | 0.00 | 0.00 | 0.00 |
| 999061610 | 06/15/09 | .......... | N. LB GROP | Northen Label Group Inc | 0.00 | 0.00 | 0.00 |
| 999061611 | 06/15/09 | .......... | NAYLOR | Naylor, LLC | 0.00 | 0.00 | 0.00 |
| 999061612 | 06/15/09 | .......... | NEWENGLAN | New England Machinery | 0.00 | 0.00 | 0.00 |
| 999061613 | 06/15/09 | .......... | NEXGEN | Nexgen Packaging | 0.00 | 0.00 | 0.00 |
| 999061614 | 06/15/09 | .......... | OFFICEDEPO | Office Depot | 0.00 | 0.00 | 0.00 |
| 999061619 | 06/15/09 | .......... | OLDDOMINIO | Old Dominion Freight Line, Inc. (ODFL) | 0.00 | 0.00 | 0.00 |
| 999061620 | 06/15/09 | .......... | ORIENTAL | Oriental Aromatics Inc. | 0.00 | 0.00 | 0.00 |
| 999061621 | 06/15/09 | .......... | PAC | Packaging Design Group | 0.00 | 0.00 | 0.00 |
| 999061622 | 06/15/09 | .......... | PARAGON | Paragon Technolgies | 0.00 | 0.00 | 0.00 |
| 999061623 | 06/15/09 | .......... | PEARSON | Pearson Packaging Systems | 0.00 | 0.00 | 0.00 |
| 999061624 | 06/15/09 | .......... | PERCEPTIVE | Perceptive Controls Inc | 0.00 | 0.00 | 0.00 |
| 999061625 | 06/15/09 | .......... | PILOT CHEM | Pilot Chemical Company | 0.00 | 0.00 | 0.00 |
| 999061626 | 06/15/09 | .......... | PRECISION | Percision Label, Inc. | 0.00 | 0.00 | 0.00 |
| 999061629 | 06/15/09 | .......... | PHOENIX | Phoenix Personnel Inc | 0.00 | 0.00 | 0.00 |
| 999061633 | 06/15/09 | .......... | PREMIER | Premier Freight Management | 0.00 | 0.00 | 0.00 |
| 999061634 | 06/15/09 | .......... | PROFESSION | Professional Marketing | 0.00 | 0.00 | 0.00 |
| 999061635 | 06/15/09 | .......... | QUALITY AR | Quality Air | 0.00 | 0.00 | 0.00 |

08/06/09      03:17:34 PM                                    **Surefil LLC**                                    Page 4 of 5

Printed By: Eric Graham                           **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| 999061636 | 06/15/09 | .......... | R&LCARRIER | R&L Carriers | 0.00 | 0.00 | 0.00 |
| 999061637 | 06/15/09 | .......... | REHMANN | Rehmann Robson Group | 0.00 | 0.00 | 0.00 |
| 999061638 | 06/15/09 | .......... | RESULTGLO | Result Global LTD | 0.00 | 0.00 | 0.00 |
| 999061639 | 06/15/09 | .......... | RONCHIAME | Ronchi America, LLC | 0.00 | 0.00 | 0.00 |
| 999061640 | 06/15/09 | .......... | SELECT | Select Fasteners Fast, Inc. | 0.00 | 0.00 | 0.00 |
| 999061641 | 06/15/09 | .......... | SENSIENTTE | LCW/Sensient Cosmetic Technologies | 0.00 | 0.00 | 0.00 |
| 999061642 | 06/15/09 | .......... | SHIP-PAC | Ship Pac Inc | 0.00 | 0.00 | 0.00 |
| 999061643 | 06/15/09 | .......... | RIVERCITY | River City Reproductions LLC | 0.00 | 0.00 | 0.00 |
| 999061645 | 06/15/09 | .......... | SHIP-PAC2 | Ship-Pac Inc. | 0.00 | 0.00 | 0.00 |
| 999061646 | 06/15/09 | .......... | REXAM | Rexam Plastics Services Co. | 0.00 | 0.00 | 0.00 |
| 999061647 | 06/15/09 | .......... | SHOREWOOD | Shorewood Engineering Inc | 0.00 | 0.00 | 0.00 |
| 999061648 | 06/15/09 | .......... | SIEMENS | Siemens Water Technologies Corp | 0.00 | 0.00 | 0.00 |
| 999061649 | 06/15/09 | .......... | SIGHT | SightLine Display | 0.00 | 0.00 | 0.00 |
| 999061650 | 06/15/09 | .......... | SIGNWORKSO | Signworks of Michigan, Inc. | 0.00 | 0.00 | 0.00 |
| 999061651 | 06/15/09 | .......... | SILGAN | Silgan Plastic Corporation | 0.00 | 0.00 | 0.00 |
| 999061652 | 06/15/09 | .......... | SILVER | SILVER BULLET BROKERAGE, LLC | 0.00 | 0.00 | 0.00 |
| 999061653 | 06/15/09 | .......... | SPECTROL | Spectrol | 0.00 | 0.00 | 0.00 |
| 999061654 | 06/15/09 | .......... | SPEEDWREN | Speed Wrench, Inc | 0.00 | 0.00 | 0.00 |
| 999061655 | 06/15/09 | .......... | STEPAN | Stepan Company | 0.00 | 0.00 | 0.00 |
| 999061656 | 06/15/09 | .......... | SUMMITLAN | Summit Landscaping | 0.00 | 0.00 | 0.00 |
| 999061657 | 06/15/09 | .......... | SUPERIORC | Superior Carriers, Inc | 0.00 | 0.00 | 0.00 |
| 999061658 | 06/15/09 | .......... | SUPERIORPE | Superior Pest Control, Inc. | 0.00 | 0.00 | 0.00 |
| 999061659 | 06/15/09 | .......... | TDSMETROC | TDS Metrocom | 0.00 | 0.00 | 0.00 |
| 999061660 | 06/15/09 | .......... | TECHNICALE | Technical Edge | 0.00 | 0.00 | 0.00 |
| 999061661 | 06/15/09 | .......... | TEMPLE | Temple- Inland | 0.00 | 0.00 | 0.00 |
| 999061662 | 06/15/09 | .......... | TENNANT | Tennant Sales & Service Company | 0.00 | 0.00 | 0.00 |
| 999061663 | 06/15/09 | .......... | TERRY | Terry Laboratories | 0.00 | 0.00 | 0.00 |
| 999061664 | 06/15/09 | .......... | THEAGILEGR | The Agile Group, Inc. | 0.00 | 0.00 | 0.00 |
| 999061674 | 06/15/09 | .......... | TOTAL | Total Quality, Inc. | 0.00 | 0.00 | 0.00 |
| 999061675 | 06/15/09 | .......... | UNIVAR | Univar USA Inc | 0.00 | 0.00 | 0.00 |
| 999061676 | 06/15/09 | .......... | UPS | UPS | 0.00 | 0.00 | 0.00 |
| 999061677 | 06/15/09 | .......... | USBANCORP | US Bank | 0.00 | 0.00 | 0.00 |
| 999061678 | 06/15/09 | .......... | VIVID PKG. | Vivid Packaging Inc. | 0.00 | 0.00 | 0.00 |
| 999061679 | 06/15/09 | .......... | W M TAG &L | West Michigan Tag & Label | 0.00 | 0.00 | 0.00 |
| 999061680 | 06/15/09 | .......... | WEXXAR | Wexxar Packaging Inc | 0.00 | 0.00 | 0.00 |
| 999061682 | 06/15/09 | .......... | YOUNG | Young Chemicals | 0.00 | 0.00 | 0.00 |
| 999061689 | 06/15/09 | .......... | TSG | TRANSPORTATION SOLUTIONS GROUP, LLC | 0.00 | 0.00 | 0.00 |
| 999061690 | 06/15/09 | .......... | DURRETTE | Durrette Bradshaw PLC, Attorney's at Law | 0.00 | 0.00 | 0.00 |
| 999061691 | 06/15/09 | .......... | RAPIDFIRE | Rapid Fire Protection Inc | 0.00 | 0.00 | 0.00 |
| 999061692 | 06/15/09 | .......... | DTEENERGY | DTE Energy | 0.00 | 0.00 | 0.00 |
| 999061697 | 06/15/09 | .......... | HOPENETWO | Hope Network | 0.00 | 0.00 | 0.00 |
| 999061809 | 06/18/09 | .......... | ALLIANCEAN | Alliance Analytical Laboratories | 0.00 | 0.00 | 0.00 |
| 999061810 | 06/18/09 | .......... | ALPHATECH | Alpha Tech Services | 0.00 | 0.00 | 0.00 |
| 999061811 | 06/18/09 | .......... | APPLIEDIND | Applied Industrial Technologies | 0.00 | 0.00 | 0.00 |
| 999061812 | 06/18/09 | .......... | COLONIAL | Colonial Supplemental Insurance | 0.00 | 0.00 | 0.00 |

08/06/09     03:17:34 PM                              **Surefil LLC**                                      Page 5 of  5
Printed By: Eric Graham                        **Check Register Report**

| Check # | Chk Date | Invoice # | Vendor # | Payee | Committed Disc | Committed Adj | Check Amt |
|---------|----------|-----------|----------|-------|----------------|---------------|-----------|
| 999061813 | 06/18/09 | .......... | FEDEX | FedEx | 0.00 | 0.00 | 0.00 |
| 999061815 | 06/18/09 | .......... | GB MANAGE | GB Management Systems, Inc | 0.00 | 0.00 | 0.00 |
| 999061816 | 06/18/09 | .......... | MDS | MDS of Michigan Inc | 0.00 | 0.00 | 0.00 |
| 999061817 | 06/18/09 | .......... | METTLER TO | Mettler Toledo Thornton Inc | 0.00 | 0.00 | 0.00 |
| 999061820 | 06/18/09 | .......... | OLDDOMINIO | Old Dominion Freight Line, Inc. (ODFL) | 0.00 | 0.00 | 0.00 |
| 999061821 | 06/18/09 | .......... | PREMIER | Premier Freight Management | 0.00 | 0.00 | 0.00 |
| 999061822 | 06/18/09 | .......... | RESULTGLO | Result Global LTD | 0.00 | 0.00 | 0.00 |
| 999061823 | 06/18/09 | .......... | S&S TOOL | S & S Tool Inc | 0.00 | 0.00 | 0.00 |
| 999061824 | 06/18/09 | .......... | SIEMENS | Siemens Water Technologies Corp | 0.00 | 0.00 | 0.00 |
| 999061825 | 06/18/09 | .......... | TOTAL | Total Quality, Inc. | 0.00 | 0.00 | 0.00 |
| 999061826 | 06/18/09 | .......... | VERIZON | Verizon Wireless | 0.00 | 0.00 | 0.00 |
| 999061827 | 06/18/09 | .......... | PLATINUMPL | FIA  Card Services | 0.00 | 0.00 | 0.00 |
| 999061828 | 06/18/09 | .......... | PLATINUMPL | FIA  Card Services | 0.00 | 0.00 | 0.00 |
| 999061910 | 06/19/09 | .......... | SHRINK P | Shrink Pack Services | 0.00 | 0.00 | 17,245.44 |
| 999061911 | 06/19/09 | .......... | ARMAS | Armas Enterprises | 0.00 | 0.00 | 0.00 |
| 999061912 | 06/19/09 | .......... | CITYOFKENT | City of Kentwood Treasurer | 0.00 | 0.00 | 0.00 |
| 999061913 | 06/19/09 | .......... | COMPANION | Companion Life | 0.00 | 0.00 | 0.00 |
| 999061914 | 06/19/09 | .......... | HUIZENLOCK | Huizen Locksmith | 0.00 | 0.00 | 0.00 |
| 999061915 | 06/19/09 | .......... | METHOD | Method Design, Inc | 0.00 | 0.00 | 0.00 |
| 999061916 | 06/19/09 | .......... | NICHOLAS | Kevin Nicholas | 0.00 | 0.00 | 0.00 |
| 999061917 | 06/19/09 | .......... | REHMANN | Rehmann Robson Group | 0.00 | 0.00 | 0.00 |
| 999061918 | 06/19/09 | .......... | SELLERS | Elise Sellers | 0.00 | 0.00 | 0.00 |
| 999061919 | 06/19/09 | .......... | GB MANAGE | GB Management Systems, Inc | 0.00 | 0.00 | 0.00 |
| 999061920 | 06/19/09 | .......... | VIERSONBOI | Vierson Boiler & Repair Co. | 0.00 | 0.00 | 0.00 |
| 999062301 | 06/24/09 | LOAD 2 | MATRIX JAN | Matrix Packaging | 0.00 | 0.00 | 5,972.00 |
| 999062309 | 06/23/09 | 3901 | BID ON | BID ON EQUIPMENT | 0.00 | 0.00 | 2,750.00 |
| 999623009 | 06/24/09 | LOAD 1 | MATRIX JAN | Matrix Packaging | 0.00 | 0.00 | 16,828.00 |
| 999623010 | 06/24/09 | PREPAY 1 | STEPAN | Stepan Company | 0.00 | 0.00 | 16,200.00 |

*002: 206 Record(s)*                                  **Total for 002 :**        **0.00**        **0.00**     **168,163.57**

*Report: 206 Record(s)*                        **Total for this Report :**        **0.00**        **0.00**     **168,163.57**

───────────────────────────────── **C R I T E R I A** ─────────────────────────────────

Detail Report Sorted by Bank # + Check #     Specific Option(s):                          Filter(s):
                                             1 ) Voided Checks Not Included               Check Date: From 06/09/09 Until 06/26/09
                                             2 ) Check Detail Not Included
                                             3 ) Non-Check Payments Not Included

08/05/09    02:59:40 PM                                 **Surefil LLC**                                    Page 1 of 8
Printed By: Eric Graham
                                                        **Balance Sheet**
                                                            **Jun 09**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\* A S S E T S \*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Current Assets**
  Cash

| Account | Description | Amount | Total |
|---|---|---|---|
| 1125-00-00 | Cash Collection Account | 624,122.91 | |
| 1130-00-00 | Payroll Checking Account | 4,677.64 | |
| 1140-00-00 | Disbursement Account | (98,878.68) | |
| Total Cash | | | 529,921.87 |

  Accounts Receivable

| Account | Description | Amount | Total |
|---|---|---|---|
| 1210-00-00 | Accounts Receivable - Trade | 1,294,588.41 | |
| 1220-00-00 | Accounts Receivable - Other | (37,703.24) | |
| 1290-00-00 | Allowance for Doubtful Accounts | (165,986.80) | |
| Total Accounts Receivable | | | 1,090,898.37 |

  Inventory

| Account | Description | Amount | Total |
|---|---|---|---|
| 1410-00-00 | Raw Material Inventory | 1,145,366.00 | |
| 1415-00-00 | Labels - Inventory | 288,924.00 | |
| 1420-00-00 | Corrugate Inventory | 95,594.00 | |
| 1425-00-00 | Bottles - Inventory | 310,689.00 | |
| 1435-00-00 | Caps - Inventory | 258,209.00 | |
| 1450-00-00 | Finished Goods Inventory | 480,184.00 | |
| Total Inventory | | | 2,578,966.00 |

  Other Current Assets

| Account | Description | Amount | Total |
|---|---|---|---|
| 1240-00-00 | Prepaid Retainers | 26,039.00 | |
| 1505-00-00 | Prepaid vendor | 8,855.85 | |
| 1510-00-00 | Prepaid Health Insurance | 6,029.84 | |
| 1520-00-00 | Prepaid Corporate Insurance | 16,097.13 | |
| 1530-00-00 | Prepaid Supplemental Insurance | (994.68) | |
| 1550-00-00 | Prepaid Bond Fees and Other | 77,969.07 | |
| 1615-00-00 | Assets in Process | (14,891.25) | |
| Total Other Current Assets | | | 119,104.96 |

**Total Current Assets**                                                        **4,318,891.20**

**Fixed Assets**
  Fixed Assets

| Account | Description | Amount | Total |
|---|---|---|---|
| 1605-00-00 | Special Tooling - Equipment | 208,014.25 | |
| 1610-00-00 | Machinery and Equipment | 3,841,457.93 | |
| 1620-00-00 | Lab Equipment | 82,141.06 | |
| 1640-00-00 | Office Furniture and Equipment | 62,815.06 | |
| 1650-00-00 | Computer/IT Hardware Equipment | 70,651.37 | |
| 1660-00-00 | Computer/IT Software Equipment | 79,120.59 | |
| Total Fixed Assets | | | 4,344,200.26 |

  Accumulated Depreciation

| Account | Description | Amount | Total |
|---|---|---|---|
| 1705-00-00 | AD - Special Tooling | (116,741.00) | |
| 1710-00-00 | AD - Machinery and Equipment | (928,112.97) | |
| 1720-00-00 | AD - Lab Equipment | (24,065.83) | |
| 1740-00-00 | AD - Office Furniture and Equipment | (25,682.87) | |

## Activity Report From 6/26/2009 To 6/26/2009

Acct: **01153045034**    Name: **Surefil Payroll DDA**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 06/26/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $7,237.63 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $7,237.63 |
| COLLECTED BALANCE | | $7,237.63 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 1 | $603.16 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 06/26/2009: **$7,840.79**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/26/2009 | CHK | CHECK PAID | 0000011965 | 0975081044 | $603.16 | | $7,237.63 |
| Account Totals: | | | | 1 | $603.16 0 | $0.00 | |

---

Acct: **01153094467**    Name: **SF Cash Collateral**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 06/26/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $624,122.91 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $624,122.91 |
| COLLECTED BALANCE | | $624,122.91 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 1 | $10,725.12 |
| TOTAL DEBITS | 1 | $5,479.00 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 06/26/2009: **$618,876.79**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/26/2009 | ACH | ACH CREDIT | | 1764401871 | | $10,725.12 | $629,601.91 |
| 06/26/2009 | MISC | MISCELLANEOUS DEBIT | 0003699001 | 0075064017 | $5,479.00 | | $624,122.91 |
| Account Totals: | | | | 1 | $5,479.00 1 | $10,725.12 | |

---

Acct: **01153094616**    Name: **Controlled Disbursmt**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 06/26/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $41,332.70 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 4 | $5,587.00 |
| TOTAL DEBITS | 6 | $5,587.00 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 06/26/2009: **$0.00**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/26/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/26/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/26/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/26/2009 | MISC | MISCELLANEOUS CREDIT | | 0075064016 | | $5,479.00 | $5,587.00 |
| 06/26/2009 | CHK | CHECK PAID | 0000006904 | 0964055609 | $2,850.00 | | $2,737.00 |
| 06/26/2009 | CHK | CHECK PAID | 0000006900 | 0963356347 | $1,915.00 | | $822.00 |
| 06/26/2009 | CHK | CHECK PAID | 0000006909 | 0963355839 | $714.00 | | $108.00 |
| 06/26/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 06/26/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 06/26/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |

Outstanding Checks as of 06/26/09
Disbursement account

| Date | Check # | Amount |
|---|---|---|
| 6/22/2009 | 6901 | 1,298.00 |
| 6/22/2009 | 6902 | 294.00 |
| 6/22/2009 | 6903 | 153.04 |
| 6/22/2009 | 6905 | 167.50 |
| 6/22/2009 | 6906 | 20,995.52 |
| 6/22/2009 | 6907 | 187.00 |
| 6/22/2009 | 6908 | 7,326.86 |
| 6/22/2009 | 6910 | 5.90 |
| 6/22/2009 | 6911 | 1,055.57 |
| 6/24/2009 | 6912 | 5,670.00 |
| 6/24/2009 | 6913 | 693.96 |
| 6/24/2009 | 6914 | 2,730.00 |
| 6/24/2009 | 6915 | 9,331.40 |
| 6/24/2009 | 6916 | 125.00 |
| 6/24/2009 | 6919 | 249.05 |
| 6/24/2009 | 6920 | 370.05 |
| 6/24/2009 | 6921 | 14,999.03 |
| 6/24/2009 | 6922 | 6,893.28 |
| 6/24/2009 | 6923 | 76.32 |
| 6/24/2009 | 6924 | 14,638.06 |
| 6/24/2009 | 6925 | 3,996.49 |
| 6/24/2009 | 6926 | 7,232.65 |
| 6/26/2009 | 6927 | 390.00 |
| | | 98,878.68 |

### Payroll Account
### Reconciliation
### June-09

| Check # | Date | | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| | | | | | | $ | - |
| 11185 | 03/14/08 | $ | 120.53 | | | $ | 120.53 |
| 11643 | 01/30/09 | $ | 403.48 | | | $ | 403.48 |
| 11671 | 02/13/09 | $ | 54.67 | | | $ | 54.67 |
| 11682 | 02/13/09 | $ | 177.32 | | | $ | 177.32 |
| 9999 | 03/27/09 | $ | 292.06 | | | $ | 292.06 |
| 11860 | 05/08/09 | $ | 512.97 | | | $ | 512.97 |
| 11892 | 05/22/09 | $ | 516.23 | | | $ | 516.23 |
| 9999 | 06/05/09 | $ | 773.29 | | | $ | 773.29 |
| 11921 | 06/05/09 | $ | 558.57 | | | $ | 558.57 |
| 11945 | 06/19/09 | $ | 522.74 | | | $ | 522.74 |
| 11959 | 06/19/09 | $ | 281.33 | | | $ | 281.33 |
| 11964 | 06/19/09 | $ | 68.65 | | | $ | 68.65 |
| | | $ | 21,095.32 | $ | 16,813.48 | $ | 4,281.84 |
| | | | | Double Check | | $ | 4,281.84 |