**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: 8/30**

IN RE:

(SF) Surefil, LLC

(SFP) Surefil Properties, LLC

_____
Debtor

SF  09-06914-jrh
SFP  09-06916-jrh

CASE NO.: _____
Chapter 11
Judge: Jeffrey R. Hughes

As debtor in possession, I affirm:

1.     That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.     That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)     YES__X__     NO_____

3.     That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)     YES__X__     NO_____

4.     No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)     YES__X__     NO_____

5.     All United States Trustee Quarterly fees have been paid and are current. YES__X__     NO_____

6.     Have you filed your prepetition tax returns. (If not, attach a written explanation)     YES_____     NO_X_     SEE ATTACH

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:  09/21/09

_____
Debtor in Possession

President
Title

(616) 532-1700
Phone

FORM 1

**Gary Pierce**

| | |
|---|---|
| **From:** | John Skukalek [John.Skukalek@rehmann.com] |
| **Sent:** | Tuesday, July 14, 2009 8:34 AM |
| **To:** | Gary Pierce |
| **Subject:** | FW: Surefil tax returns |

Gary

I believe this is the information that you requested.

Thanks, John

**From:** Paul Vander Klok
**Sent:** Tuesday, July 14, 2009 8:28 AM
**To:** John Skukalek
**Subject:** Surefil tax returns

John:

The 2007 federal tax returns for Surefil, LLC and Surefil Properties, LLC were e-filed and accepted by the IRS on 4/09/08. The 2007 Single Business Tax return for Surefil Properties, LLC was e-filed and accepted on 4/09/08. The 2007 Single Business Tax return for Surefil, LLC was paper filed and accepted by the state on 4/24/08.

The 2008 federal tax returns for Surefil, LLC and Surefil Properties, LLC were e-filed and accepted by the IRS on 4/13/09.  The 2008 Michigan Business Tax returns for both entities have not been filed.

**Paul Vander Klok, CPA**
Manager - Tax
**Rehmann**
*Rehmann Robson*
Direct dial (616) 975-2848
Fax (616) 975-4400
paul.vanderklok@rehmann.com
www.rehmann.com

NOTICE TO PERSONS SUBJECT TO UNITED STATES TAXATION:

DISCLOSURE UNDER TREASURY CIRCULAR 230. The United States Federal tax advice, if any, contained in this document and its attachments may not be used or referred to in the promoting, marketing, or recommending of any entity, investment plan, or arrangement, nor is such advice intended or written to be used, and may not be used, by a taxpayer for the purpose of avoiding Federal tax penalties

This e-mail and any attachments are intended for the sole use of the addressee listed. It may contain confidential proprietary and/or legally privileged information. If you are not the intended recipient please notify the sender by return e-mail or call our corporate Information Technology Division at (989) 799-9580 and delete the e-mail

7/15/2009

OPERATING STATEMENT (P&L)

Period Ending: *8/30*

*Use Sunibil generated*
*Financial statement*
*\* see attached \**

Case No: *09-06914*
*09-06914*

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add: Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less: Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

FORM 2

**Surefil**
**Consolidating Income Statement**
**08/03/09 through 08/30/09**

| | Surefil |
|---|---|
| | **2009**<br>**$$** |
| **Net Sales--$$** | 676,828 |
| **Cost of Goods Sold, Materials, Freight** | 405,070 |
| **Direct Manufacturing Expenses** | |
| Manufacturing labor, including fringes | 100,791 |
| Operating Supplies | 17,763 |
| Utilities | 19,950 |
| Building Rent | 0 |
| Total Direct Manufacturing Expenses | 138,503 |
| **Gross Profit** | 133,255 |
| **Selling & Genl & Administrative Expenses** | |
| Total SG&A wages | 82,423 |
| Selling & Marketing Expenses | 17,565 |
| Offices Supplies, Postage & Delivery, & Travel | 13,152 |
| Legal, Accounting & Outside Services | 13,714 |
| Other Expenses | 7,514 |
| Total SG&A | 134,368 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | (1,113) |
| **Other Income & (Expense)** | |
| Total Other Income & Expense | (89,827) |
| Equipment Leases(Accrued) | 51,402 |
| Property Taxes(Accrual) | 8,800 |
| Depreciation Expense | 35,900 |
| Net Income (Loss) | (187,041) |

BALANCE SHEET
Period Ending: *8/30*

*Use Sure fit generated
financial statement
* see attached *

Case No:    *09-06914
09-06916*

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| **TOTAL ASSETS:** | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| **TOTAL Postpetition Liab.** | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| **TOTAL Secured Liab.** | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| **TOTAL Prepetition Liab.** | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| **TOTAL Equity:** | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

Surefil
Consolidating Balance Sheets

| | A S S E T S | Surefil 06/08/09 | Surefil 06/28/09 | Surefil 08/02/09 | Surefil 08/30/09 |
|---|---|---|---|---|---|
| **Current Assets** | | | | | |
| Cash | | | | | |
| 1130-00-00 | Payroll Account | 787.31 | 4,677.64 | 2,955.79 | 2,955.79 |
| 1140-00-00 | Disbursement Account | 0.00 | (98,878.68) | (140,272.43) | (168,295.11) |
| 1145-00-00 | Tax Escrow Account | 0.00 | 0.00 | 44,000.00 | 0.00 |
| 1125-00-00 | Cash Collection Account | 10,725.12 | 624,122.91 | 556,928.06 | 708,876.17 |
| 1505-00-00 | Cash Deposits for inventory | 0.00 | 8,855.85 | 86,906.15 | 137,923.06 |
| 1210-00-00 | Accounts Receivable - Trade | 1,438,345.27 | 1,294,588.41 | 1,524,520.19 | 1,113,898.45 |
| 1220-00-00 | Accounts Receivable - Other | (37,703.24) | (37,703.24) | (78,516.00) | (45,390.72) |
| 1290-00-00 | Allowance for Doubtful Accounts | (165,986.80) | (165,986.80) | (165,986.80) | (153,986.80) |
| 1400-00-00 | Raw Material Inventory | 2,119,290.31 | 2,098,782.00 | 1,905,632.38 | 1,880,613.29 |
| 1450-00-00 | Finished Goods Inventory | 597,464.75 | 480,184.00 | 682,669.18 | 725,256.63 |
| 1550-00-00 | Prepaid Insurance & other | 197,813.29 | 110,249.11 | 113,405.91 | 97,176.54 |
| **Total Current Assets** | | 4,160,736.01 | 4,318,891.20 | 4,532,242.43 | 4,299,027.30 |
| **Fixed Assets** | | | | | |
| 1605-00-00 | Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 |
| 1610-00-00 | Machinery and Equipment | 3,838,707.93 | 3,841,457.93 | 3,942,041.68 | 3,958,770.89 |
| 1620-00-00 | Lab Equipment | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 |
| 1640-00-00 | Office Furniture and Equipment | 62,815.06 | 62,815.06 | 62,815.06 | 62,904.06 |
| 1650-00-00 | Computer Equipment | 70,651.37 | 70,651.37 | 71,253.35 | 71,253.35 |
| 1660-00-00 | Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 | Building Improvements | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 |
| 1690-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| | Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,521,254.10 | 9,538,072.31 |
| **Accumulated Depreciation** | | | | | |
| 1705-00-00 | AD - Special Tooling | (113,363.63) | (116,741.00) | (120,118.37) | (123,495.74) |
| 1710-00-00 | AD - Machinery and Equipment | (907,152.18) | (928,112.97) | (958,056.95) | (988,000.93) |
| 1720-00-00 | AD - Lab Equipment | (23,586.67) | (24,065.83) | (24,750.35) | (25,434.87) |
| 1740-00-00 | AD - Office Furniture & Equipment | (25,181.60) | (25,682.87) | (26,398.97) | (27,115.07) |
| 1750-00-00 | AD - Computer Equipment | (39,730.34) | (40,554.61) | (41,732.14) | (42,909.67) |
| 1760-00-00 | AD - Computer Software | (65,326.23) | (66,864.63) | (69,062.34) | (71,260.05) |
| 1780-00-00 | AD - Building Improvements | (172,924.76) | (177,292.63) | (183,532.44) | (189,772.25) |
| 1791-00-00 | AD - Building | (117,757.32) | (120,083.08) | (123,405.59) | (126,728.10) |
| | Total accumulated depreciation | (1,465,022.73) | (1,499,397.62) | (1,547,057.15) | (1,594,716.68) |
| | Total Fixed Assets | 7,952,295.64 | 7,920,670.75 | 7,974,196.95 | 7,943,355.63 |
| **Other Assets** | | | | | |
| **Total Other Assets** | | 143,665.53 | 142,933.48 | 133,637.95 | 124,736.43 |
| **TOTAL ASSETS** | | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 |

9/21/2009  2:12 PM

## Surefil
## Consolidating Balance Sheets

### Liabilities & Member's Equity

| | | Surefil Operating 06/08/09 | Surefil Operating 06/08/09 | Surefil Operating 08/02/09 | Surefil Operating 08/30/09 |
|---|---|---:|---:|---:|---:|
| **Current Liabilities** | | | | | |
| 2010-00-00 | Accounts Payable Trade | 0.00 | 26,205.56 | 370,906.86 | 177,054.60 |
| | Prepetition Vendors | 2,597,710.57 | 2,675,216.68 | 2,659,728.83 | 2,667,055.69 |
| 2050-00-00 | Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 | Accrued Leases | 0.00 | 28,640.18 | 79,882.42 | 103,064.32 |
| 2055-00-00 | Held Funds | 0.00 | 0.00 | 115,000.00 | 115,000.00 |
| | | 4,877,082.95 | 5,009,434.80 | 5,504,890.49 | 5,341,546.99 |
| **Accrued Expenses** | | | | | |
| | Total Accrued Expenses | 460,479.37 | 544,222.37 | 487,956.48 | 565,382.83 |
| | | | | | |
| **Total Current Liabilities** | | 5,337,562.32 | 5,553,657.17 | 5,992,846.97 | 5,906,929.82 |
| | | | | | |
| **Long-Term Liabilities** | | | | | |
| Long-Term Debt | | | | | |
| | Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2590-00-00 | Accrued interest long term debt | 44,592.87 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 | Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 | Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 | 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 | 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 | Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| | Total Long-Term Debt: | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| | | | | | |
| **TOTAL LIABILITIES** | | 19,322,306.63 | 19,523,511.65 | 19,962,701.45 | 19,876,784.30 |
| | | | | | |
| **Member's Equity** | | | | | |
| 2810-00-00 | Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 | Retained Earnings | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) |
| | Total Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) |
| | | | | | |
| **Total Net Income** | | (593,651.27) | (669,058.04) | (850,665.94) | (1,037,706.76) |
| | | | | | |
| **Total Member's Equity** | | (7,065,609.45) | (7,141,016.22) | (7,322,624.12) | (7,509,664.94) |
| | | | | | |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 |

9/21/2009  2:12 PM

SUMMARY OF OPERATIONS
Period Ended: 7/30

Case No: 09-06914
Case No: 09-06916

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | 0 | | 9294.52 | |
| State: | 0 | | 4292.63 | |
| Local: | | | | |
| **FICA Withheld:** | 0 | | 8829.85 | |
| **Employers FICA:** | 0 | | 8829.85 | |
| **Unemployment Tax:** | | | | |
| Federal: | 0 | | 69.64 | |
| State: | 0 | | 400.43 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age In Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 172,846 | 4208.74 | 0 |
| Accounts Receivable | 271,859.96 | 23206.69 | 318,831.80 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

Accounts Payable
Over 30 day Past

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Miller,Canfield, Paddock & Stone, PLC | 453.75 | 7/13/2009 | As of 08/30/09 professional service vendor has not gain approval from the US Trustee |
| Rehmann Robson Group | 525.00 | 7/2/2009 | As of 08/30/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 3,229.99 | 7/15/2009 | As of 08/30/09 professional service vendor has not gain approval from the US Trustee |
| Total | 4,208.74 | | |

MONTHLY CASH STATEMENT
Period Ending: 8/30

09-06914

Cash Activity Analysis (Cash Basis Only):

Case No: 09-06916

a/k/a
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (140,272) | 2956 | 44,000 | 556,928 | | 463,612 |
| B. Receipts (Attach separate schedule) | | | | 1,070,910 | | 1,070,910 |
| C. Transfers In (from other accounts) | 812,243 | 170,719 | 20,000 | 64,000 | | 1,066,962 |
| D. Balance Available (A + B + C) | 671,971 | 173,675 | 64,000 | 1,691,838 | | 2,601,484 |
| E. Less Disbursements (Attach separate schedule) | 840,266 | 170,719 | | | | 1,010,985 |
| F. Transfers Out (to other accounts) | | | 64,000 | 982,962 | | 1,046,962 |
| G. ENDING BALANCE (D - E - F) | (168,295) | 2956 | 0 | 708,876 | | 543,537 |

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

General Account:
1. Depository Name & Location    Huntington National Bank, Grand Rapids, MI (HNB)
2. Account Number    0115 3094 616
a/k/a: Controlled Disbursement Account

Payroll Account:
1. Depository Name & Location    HNB
2. Account Number    0115 3094 5024

Tax Account:
1. Depository Name & Location    HNB
2. Account Number    0115 3094 609

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Cash Collateral Account    HNB    # 0115 3094 467

Date: 09/21/09

Debtor in Possession

FORM 5

Cash Reconcialition
As of 08/30/09

|  | 1130-00-00<br>Payroll Account | 1125-00-00<br>Cash Collateral | 1140-00-00<br>Controlled Disbursmt |
|---|---|---|---|
| Ending Balance Bank Balance | 15,849.40 | 708,876 | - |
| Outstanding Checks<br>(See Attach) | (13,671.63) | - | (168,295.11) |
| Outstanding Deposits | - | - | - |
| GL Book Balance | 2,955.79 | 708,876 | (168,295.11) |
| Reconciling Items<br>Check that was not voided in system | 778.02 |  |  |
| Difference | - | - | - |

| Date | Reciepts # | Amount | Amount |
|------|-----------|--------|--------|
| 08/24/09 | 1000000160 | 0 | 18 |
| 08/03/09 | 671 | 93 | 0 |
| 08/18/09 | 692 | 1,024 | 0 |
| 08/24/09 | 699 | 32 | 0 |
| 08/25/09 | 703 | 1,750 | 0 |
| 08/03/09 | 670 | 9,170 | 0 |
| 08/04/09 | 672 | 10,725 | 0 |
| 08/05/09 | 673 | 7,544 | 0 |
| 08/05/09 | 674 | 3,633 | 0 |
| 08/06/09 | 675 | 17,462 | 0 |
| 08/10/09 | 676 | 13,757 | 0 |
| 08/10/09 | 677 | 19,618 | 0 |
| 08/10/09 | 678 | 96 | 0 |
| 08/03/09 | 679 | 29 | 0 |
| 08/10/09 | 680 | 18,516 | 0 |
| 08/12/09 | 681 | 2,780 | 0 |
| 08/13/09 | 682 | 182 | 0 |
| 08/14/09 | 683 | 8,320 | 0 |
| 08/14/09 | 684 | 62,682 | 0 |
| 08/14/09 | 685 | 18,302 | 0 |
| 08/17/09 | 686 | 469,692 | 0 |
| 08/17/09 | 687 | 25,530 | 0 |
| 08/17/09 | 688 | 1,617 | 0 |
| 08/18/09 | 689 | 28,424 | 0 |
| 08/18/09 | 690 | 14,635 | 0 |
| 08/18/09 | 691 | 8,088 | 0 |
| 08/18/09 | 693 | 23,064 | 0 |
| 08/20/09 | 694 | 11,410 | 0 |
| 08/20/09 | 695 | 10,725 | 0 |
| 08/21/09 | 696 | 9,642 | 0 |
| 08/24/09 | 697 | 21,450 | 0 |
| 08/24/09 | 698 | 37,022 | 0 |
| 08/25/09 | 701 | 10,725 | 0 |
| 08/25/09 | 702 | 11,094 | 0 |
| 08/25/09 | 704 | 254 | 0 |
| 08/25/09 | 705 | 1,307 | 0 |
| 08/25/09 | 706 | 13,300 | 0 |
| 08/26/09 | 708 | 904 | 0 |
| 08/26/09 | 709 | 10,725 | 0 |
| 08/27/09 | 710 | 19,828 | 0 |
| 08/27/09 | 711 | 10,725 | 0 |
| 08/27/09 | 712 | 24,829 | 0 |
| 08/27/09 | 713 | 20,321 | 0 |
| 08/28/09 | 714 | 21,450 | 0 |
| 08/28/09 | 715 | 7,234 | 0 |
| 08/28/09 | 716 | 33,157 | 0 |
| 08/17/09 | 1000000157 | 0 | 3,456 |
| 08/18/09 | 1000000159 | 0 | 127 |
| 08/30/09 | | 3,003 | 0 |
| 08/30/09 | | 28,640 | 0 |
| | | 1,074,510 | 3,600 | 1,070,910 |

Outstanding Checks as of 08/30/09
Payroll Account

| Date | Check # | Amount | Employee | August checks | Outstanding Checks |
|------|---------|--------|----------|---------------|--------------------|
| 3/14/2008 | 11185 | 120.53 | Gale Allen | | 120.53 |
| 1/30/2009 | 11643 | 403.48 | Gordon Howell | | 403.48 |
| 2/13/2009 | 11671 | 54.67 | Vincent Sawyer | | 54.67 |
| 2/13/2009 | 11682 | 177.32 | Jeffrey Jenks | | 177.32 |
| 3/27/2009 | 9999 | 292.06 | Jesus Perez | | 292.06 |
| 6/5/2009 | 9999 | 773.29 | William Stockton | | 773.29 |
| | | | | | |
| 07/15/09 | 12000 | $ 778.02 | Jesus Perez | | $ 778.02 |
| 07/31/09 | 12016 | $ 617.17 | Jorge Gordillo | | $ 617.17 |
| 08/03/09 | 12035 | $ 778.02 | Jesus Perez | $ 778.02 | $ - |
| 08/14/09 | 12036 | $ 667.93 | Kelvin Woods | $ 667.93 | $ - |
| 08/14/09 | 12037 | $ 591.04 | Hector Catala | $ 591.04 | $ - |
| 08/14/09 | 12038 | $ 627.98 | Rene Gonzales | $ 627.98 | $ - |
| 08/14/09 | 12039 | $ 539.03 | Jorge Gordillo | $ 539.03 | $ 539.03 |
| 08/14/09 | 12040 | $ 545.04 | Raul Gordillo | $ 545.04 | $ - |
| 08/14/09 | 12041 | $ 696.20 | Leobardo Guerrero | $ 696.20 | $ - |
| 08/14/09 | 12042 | $ 506.86 | Achut Khatiwoda | $ 506.86 | $ - |
| 08/14/09 | 12043 | $ 547.54 | Rogelio Lopez | $ 547.54 | $ - |
| 08/14/09 | 12044 | $ 694.86 | Anastacio Perez | $ 694.86 | $ - |
| 08/14/09 | 12045 | $ 528.13 | Jesus Perez | $ 528.13 | $ - |
| 08/14/09 | 12046 | $ 498.69 | Lauren Purcell | $ 498.69 | $ - |
| 08/14/09 | 12047 | $ 541.79 | Jessica Rios Gonzalez | $ 541.79 | $ - |
| 08/14/09 | 12048 | $ 467.23 | Kimberly Tompsett | $ 467.23 | $ - |
| 08/14/09 | 12049 | $ 385.96 | Lorraine Vanhemert | $ 385.96 | $ - |
| 08/14/09 | 12050 | $ 576.27 | Jeremy Wieringa | $ 576.27 | $ - |
| 08/14/09 | 12051 | $ 391.71 | Gordon Howell | $ 391.71 | $ - |
| 08/14/09 | 12052 | $ 895.91 | james Lehnert | $ 895.91 | $ - |
| 08/14/09 | 12053 | $ 610.34 | Randy Wells | $ 610.34 | $ - |
| 08/14/09 | 12054 | $ 1,232.67 | Alan Brill | $ 1,232.67 | $ - |
| 08/14/09 | 12055 | $ 1,092.99 | George Cooley | $ 1,092.99 | $ - |
| 08/14/09 | 12056 | $ 166.62 | Meaghan Hunt | $ 166.62 | $ - |
| 08/14/09 | 12057 | $ 40.00 | Katie Knowlton | $ 40.00 | $ - |
| 08/14/09 | 12058 | $ 70.00 | Jamie Lehnert | $ 70.00 | $ - |
| 08/14/09 | 12059 | $ 40.00 | Layna Mattson | $ 40.00 | $ - |
| 08/14/09 | 12060 | $ 1,172.33 | MISDU | $ 1,172.33 | $ - |
| 08/28/09 | 12061 | $ 702.06 | Kelvin Woods | $ 702.06 | $ - |
| 08/28/09 | 12062 | $ 591.04 | Hector Catala | $ 591.04 | $ 591.04 |
| 08/28/09 | 12063 | $ 635.82 | Rene Gonzales | $ 635.82 | $ - |
| 08/28/09 | 12064 | $ 548.79 | Jorge Gordillo | $ 548.79 | $ 548.79 |
| 08/28/09 | 12065 | $ 554.83 | Raul Gordillo | $ 554.83 | $ - |
| 08/28/09 | 12066 | $ 707.90 | Leobardo Guerrero | $ 707.90 | $ 707.90 |
| 08/28/09 | 12067 | $ 514.96 | Achut Khatiwoda | $ 514.96 | $ 514.96 |
| 08/28/09 | 12068 | $ 587.49 | Rogelio Lopez | $ 587.49 | $ - |
| 08/28/09 | 12069 | $ 744.36 | Anastacio Perez | $ 744.36 | $ 744.36 |
| 08/28/09 | 12070 | $ 533.01 | Jesus Perez | $ 533.01 | $ - |
| 08/28/09 | 12071 | $ 514.57 | Lauren Purcell | $ 514.57 | $ 514.57 |

| 08/28/09 | 12072 | $ | 574.35 | Jessica Rios Gonzalez | $ | 574.35 | $ | 574.35 |
| 08/28/09 | 12073 | $ | 415.14 | Kimberly Tompsett | $ | 415.14 | $ | - |
| 08/28/09 | 12074 | $ | 418.52 | Lorraine Vanhemert | $ | 418.52 | $ | 418.52 |
| 08/28/09 | 12075 | $ | 673.83 | Jeremy Wieringa | $ | 673.83 | $ | 673.83 |
| 08/28/09 | 12076 | $ | 411.78 | Gordon Howell | $ | 411.78 | $ | - |
| 08/28/09 | 12077 | $ | 895.93 | james Lehnert | $ | 895.93 | $ | 895.93 |
| 08/28/09 | 12078 | $ | 613.09 | Randy Wells | $ | 613.09 | $ | 613.09 |
| 08/28/09 | 12079 | $ | 1,216.24 | Alan Brill | $ | 1,216.24 | $ | 1,216.24 |
| 08/28/09 | 12080 | $ | 1,067.66 | George Cooley | $ | 1,067.66 | $ | - |
| 08/28/09 | 12081 | $ | 50.00 | Kelly Foy | $ | 50.00 | $ | 50.00 |
| 08/28/09 | 12082 | $ | 560.15 | Meaghan Hunt | $ | 560.15 | $ | 560.15 |
| 08/28/09 | 12083 | $ | 50.00 | Katie Knowlton | $ | 50.00 | $ | 50.00 |
| 08/28/09 | 12084 | $ | 70.00 | Jamie Lehnert | $ | 70.00 | $ | 70.00 |
| 08/28/09 | 12085 | $ | 1,172.33 | MISDU | $ | 1,172.33 | $ | 1,172.33 |

Total August check disbursement $   29,728.99

Total Outstanding Checks                    $        13,671.63

| | | | |
|---|---|---|---|
| 7051 | 7/29/2009 | Lansing Community College | 583.4 |
| 7098 | 08/13/09 | Alliance Analytical Laboratories | 1,060.00 |
| 7100 | 08/13/09 | Alpha Tech Services | 25.00 |
| 7120 | 08/13/09 | Professional Marketing | 1,040.00 |
| 7135 | 08/19/09 | Alliance Analytical Laboratories | 1,900.00 |
| 7136 | 08/19/09 | Alpha Tech Services | 50.00 |
| 7141 | 08/19/09 | Domino Amjet Inc. | 25.06 |
| 7146 | 08/19/09 | Global Market Development Center | 300.00 |
| 7148 | 08/19/09 | Jamie Stackhouse | 92.00 |
| 7151 | 08/19/09 | Kent Rubber Supply Company | 996.00 |
| 7159 | 08/19/09 | Phoenix Personnel Inc | 445.29 |
| 7162 | 08/19/09 | Elise Sellers | 390.00 |
| 7170 | 08/20/09 | Karriers, Inc | 3,892.50 |
| 7171 | 08/20/09 | Unique Distinctions Inc. | 13,665.00 |
| 7176 | 08/21/09 | Multi Packaging Solutions | 4,754.43 |
| 7178 | 08/27/09 | GB Management Systems, Inc | 19,172.87 |
| 7179 | 08/27/09 | Premier Freight Management | 12,900.44 |
| 7180 | 08/27/09 | SILVER BULLET BROKERAGE, LLC | 21,435.00 |
| 7182 | 08/27/09 | 1SOURCE INTERNATIONAL, LLC | 39.87 |
| 7183 | 08/27/09 | Besco Water Treatment Inc. | 595.98 |
| 7184 | 08/27/09 | Grand Rapids City Treasurer | 3,984.07 |
| 7185 | 08/27/09 | American Express | 153.42 |
| 7186 | 08/27/09 | Excel Office Interiors | 89.00 |
| 7187 | 08/27/09 | Fast Bottles LLC | 7,750.00 |
| 7188 | 08/27/09 | G B LLC | 15,000.00 |
| 7189 | 08/27/09 | Kamps Pallets | 2,730.00 |
| 7190 | 08/27/09 | Madras Packaging | 2,401.09 |
| 7192 | 08/27/09 | New Century Transportation, Inc | 81.00 |
| 7193 | 08/27/09 | New England Machinery | 945.00 |
| 7194 | 08/27/09 | Phoenix Personnel Inc | 343.36 |
| 7195 | 08/27/09 | FIA  Card Services | 1,020.91 |
| 7196 | 08/27/09 | Ship-Pac Inc. | 232.24 |
| 7197 | 08/27/09 | FIA  Card Services | 2,132.46 |
| 7198 | 08/27/09 | Pratt Industries | 422.40 |
| 7199 | 08/27/09 | Technical Edge | 136.75 |
| 7200 | 08/27/09 | Thornton Industries | 8,568.00 |
| 7201 | 08/27/09 | Trillium Staffing | 2,237.76 |
| 7202 | 08/27/09 | WMI | 6,800.00 |
| 7203 | 08/27/09 | Jeremy Foy | 54.51 |
| 7204 | 08/27/09 | JOHN CIOTOLA | 6,844.98 |
| 7205 | 08/30/09 | Total Quality | 3,135.00 |
| 7207 | 08/30/09 | Anne Huizenga | 120.00 |
| 99971411 | 07/15/09 | Stepan Company | 8,000.00 |
| 999070809 | 07/08/09 | Matrix Packaging | 11,750.32 |
| | | Total Outstanding | 168,295.11 |

| Date | Payee | Check | | Number | | Amount |
|---|---|---|---|---|---|---|
| 08/03/09 | SHRINK P | Check #002 | / | 7062 | – | 1,882 |
| 08/04/09 | 1SOURCE | Check #002 | / | 7063 | – | 20 |
| 08/04/09 | ALLEGRA | Check #002 | / | 7064 | – | 220 |
| 08/04/09 | ALLIANCEAN | Check #002 | / | 7065 | – | 316 |
| 08/04/09 | ALLIANCEAN | Check #002 | / | 7065 | – | 1,036 |
| 08/04/09 | ALLIANCEAN | Check #002 | / | 7065 | – | 1,122 |
| 08/04/09 | ALPHATECH | Check #002 | / | 7066 | – | 125 |
| 08/04/09 | ALPHATECH | Check #002 | / | 7066 | – | 50 |
| 08/04/09 | ALPHATECH | Check #002 | / | 7066 | – | 25 |
| 08/04/09 | BROADMOOR | Check #002 | / | 7067 | – | 531 |
| 08/04/09 | CITYOFGR | Check #002 | / | 7068 | – | 171 |
| 08/04/09 | CITYOFGR | Check #002 | / | 7068 | – | 59 |
| 08/04/09 | CITYOFGR | Check #002 | / | 7068 | – | 2,152 |
| 08/04/09 | COVALENT | Check #002 | / | 7069 | – | 99 |
| 08/04/09 | DC MARTIN | Check #002 | / | 7070 | – | 89 |
| 08/04/09 | DC MARTIN | Check #002 | / | 7070 | – | 53 |
| 08/04/09 | EXCELOFFIC | Check #002 | / | 7071 | – | 200 |
| 08/04/09 | FEDEX | Check #002 | / | 7072 | – | 12 |
| 08/04/09 | JEREMY | Check #002 | / | 7073 | – | 333 |
| 08/04/09 | JEREMY | Check #002 | / | 7073 | – | 619 |
| 08/04/09 | MCMASTER | Check #002 | / | 7074 | – | 255 |
| 08/04/09 | MED-BRETON | Check #002 | / | 7075 | – | 70 |
| 08/04/09 | MED-BRETON | Check #002 | / | 7075 | – | 116 |
| 08/04/09 | NETWORK | Check #002 | / | 7076 | – | 495 |
| 08/04/09 | PHOENIX | Check #002 | / | 7077 | – | 343 |
| 08/04/09 | PROFESSION | Check #002 | / | 7078 | – | 6,847 |
| 08/04/09 | PROFESSION | Check #002 | / | 7078 | – | 6,642 |
| 08/04/09 | S&S TOOL | Check #002 | / | 7079 | – | 264 |
| 08/04/09 | S&S TOOL | Check #002 | / | 7079 | – | 255 |
| 08/04/09 | S&S TOOL | Check #002 | / | 7079 | – | 25 |
| 08/04/09 | SUPERIORPE | Check #002 | / | 7080 | – | 130 |
| 08/04/09 | TRILLIUM | Check #002 | / | 7081 | – | 1,450 |
| 08/04/09 | US TRUSTEE | Check #002 | / | 7082 | – | 325 |
| 08/04/09 | VERIZON | Check #002 | / | 7083 | – | 179 |
| 08/04/09 | MDECORPORA | Check #002 | / | 7084 | – | 131 |
| 08/04/09 | ADVCHEM | Check #002 | / 999080409 | | – | 1,890 |
| 08/04/09 | CONSOLIDAT | Check #002 | / 999080410 | | – | 14,130 |
| 08/04/09 | DOMINO | Check #002 | / 999080411 | | – | 1,025 |
| 08/04/09 | DOMINO | Check #002 | / 999080411 | | – | 52 |
| 08/04/09 | DOMINO | Check #002 | / 999080411 | | – | 1,480 |
| 08/04/09 | ORIENTAL | Check #002 | / 999080412 | | – | 6,400 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 2,044 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 957 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 1,903 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 1,453 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 1,899 |
| 08/05/09 | GB MANAGE | Check #002 | / | 7085 | – | 900 |
| 08/05/09 | PREMIER | Check #002 | / | 7086 | – | 383 |
| 08/05/09 | PREMIER | Check #002 | / | 7086 | – | 2,059 |
| 08/05/09 | SILVER | Check #002 | / | 7087 | – | 1,163 |
| 08/05/09 | TOTAL | Check #002 | / | 7088 | – | 2,175 |
| 08/06/09 | MOLLYMAIDS | Check #002 | / | 7089 | – | 260 |
| 08/06/09 | DUPONT | Check #002 | / 999080609 | | – | 7,415 |
| 08/06/09 | MATRIX JAN | Check #002 | / 999080610 | | – | 16,662 |
| 08/06/09 | MONET | Check #002 | / 999080611 | | – | 5,670 |
| 08/06/09 | MORTON | Check #002 | / 999080612 | | – | 4,532 |
| 08/06/09 | NEXGEN | Check #002 | / 999080613 | | – | 1,624 |
| 08/06/09 | UNIVAR | Check #002 | / 999080614 | | – | 990 |

| Date | Payee | | Check | | |
|---|---|---|---|---|---|
| 08/06/09 | YOUNG | Check #002 | / 999080615 | - | 16,200 |
| 08/06/09 | YOUNG | Check #002 | / 999080615 | - | 16,200 |
| 08/06/09 | YOUNG | Check #002 | / 999080615 | - | 16,200 |
| 08/07/09 | COLONIAL | Check #002 | / 7090 | - | 314 |
| 08/07/09 | COLONIAL | Check #002 | / 7090 | - | 404 |
| 08/07/09 | COLONIAL | Check #002 | / 7090 | - | 314 |
| 08/07/09 | COLONIAL | Check #002 | / 7090 | - | 288 |
| 08/07/09 | COMPANION | Check #002 | / 7091 | - | 575 |
| 08/07/09 | SILGAN | Check #002 | / 999080709 | - | 7,843 |
| 08/07/09 | SILGAN | Check #002 | / 999080709 | - | 7,843 |
| 08/07/09 | SILGAN | Check #002 | / 999080709 | - | 7,843 |
| 08/07/09 | SILGAN | Check #002 | / 999080709 | - | 7,843 |
| 08/07/09 | SILGAN | Check #002 | / 999080709 | - | 7,843 |
| 08/10/09 | KAMPS | Check #002 | / 7093 | 268 | - |
| 08/10/09 | KAMPS | Check #002 | / 7093 | 301 | - |
| 08/10/09 | KAMPS | Check #002 | / 7093 | 99 | - |
| 08/10/09 | KAMPS | Check #002 | / 7093 | - | 2,730 |
| 08/10/09 | SILGAN | Check #002 | / 999081009 | - | 7,843 |
| 08/10/09 | SILGAN | Check #002 | / 999081009 | - | 7,843 |
| 08/10/09 | SILGAN | Check #002 | / 999081009 | - | 7,843 |
| 08/10/09 | SILGAN | Check #002 | / 999081009 | - | 7,843 |
| 08/10/09 | SILGAN | Check #002 | / 999081009 | - | 7,843 |
| 08/11/09 | GREATLAKEA | Check #002 | / 7094 | - | 159 |
| 08/11/09 | MIDWESTAIR | Check #002 | / 7095 | - | 247 |
| 08/13/09 | ADVANCEPAC | Check #002 | / 7096 | - | 8,762 |
| 08/13/09 | ADVANCEPAC | Check #002 | / 7096 | - | 2,155 |
| 08/13/09 | ADVANCEPAC | Check #002 | / 7096 | - | 7,238 |
| 08/13/09 | AIRGAS | Check #002 | / 7097 | - | 47 |
| 08/13/09 | ALLIANCEAN | Check #002 | / 7098 | - | 1,060 |
| 08/13/09 | ALLIEDWAST | Check #002 | / 7099 | - | 160 |
| 08/13/09 | ALPHATECH | Check #002 | / 7100 | - | 25 |
| 08/13/09 | CHANGEOVER | Check #002 | / 7101 | - | 1,053 |
| 08/13/09 | CITYOFGR | Check #002 | / 7102 | - | 48 |
| 08/13/09 | CONSUMERSE | Check #002 | / 7103 | - | 4,348 |
| 08/13/09 | COVALENT | Check #002 | / 7104 | - | 69 |
| 08/13/09 | COVALENT | Check #002 | / 7104 | - | 301 |
| 08/13/09 | DC MARTIN | Check #002 | / 7105 | - | 363 |
| 08/13/09 | DTEENERGYM | Check #002 | / 7106 | - | 1,239 |
| 08/13/09 | FISHER | Check #002 | / 7107 | - | 77 |
| 08/13/09 | GLOBAL | Check #002 | / 7108 | - | 2,500 |
| 08/13/09 | GRAND RAPI | Check #002 | / 7109 | - | 593 |
| 08/13/09 | HARDER | Check #002 | / 7110 | - | 449 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,336 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,759 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,759 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,759 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,759 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,336 |
| 08/13/09 | MADRAS | Check #002 | / 7111 | - | 5,759 |
| 08/13/09 | MATRIX JAN | Check #002 | / 7112 | - | 104 |
| 08/13/09 | MCMASTER | Check #002 | / 7113 | - | 161 |
| 08/13/09 | MCMASTER | Check #002 | / 7113 | - | 335 |
| 08/13/09 | MED-BRETON | Check #002 | / 7114 | - | 207 |
| 08/13/09 | METHOD | Check #002 | / 7115 | - | 712 |
| 08/13/09 | OFFICEDEPO | Check #002 | / 7117 | - | 179 |
| 08/13/09 | PHOENIX | Check #002 | / 7118 | - | 408 |
| 08/13/09 | PRIORITY | Check #002 | / 7119 | - | 8,940 |
| 08/13/09 | PROFESSION | Check #002 | / 7120 | - | 1,040 |
| 08/13/09 | SELLERS | Check #002 | / 7121 | - | 390 |
| 08/13/09 | TDSMETROCO | Check #002 | / 7122 | - | 701 |
| 08/13/09 | TECHNICALE | Check #002 | / 7123 | - | 113 |
| 08/13/09 | SHIP-PAC2 | Check #002 | / 7124 | - | 115 |

| Date | Payee | Check | | Number | | Amount |
|---|---|---|---|---|---|---|
| 08/13/09 | ALLIEDWAST | Check #002 | / | 7125 | - | 700 |
| 08/13/09 | GB MANAGE | Check #002 | / | 7126 | - | 2,109 |
| 08/13/09 | GB MANAGE | Check #002 | / | 7126 | - | 1,461 |
| 08/13/09 | GB MANAGE | Check #002 | / | 7126 | - | 1,786 |
| 08/13/09 | GB MANAGE | Check #002 | / | 7126 | - | 1,913 |
| 08/13/09 | PREMIER | Check #002 | / | 7127 | - | 559 |
| 08/13/09 | PREMIER | Check #002 | / | 7127 | - | 2,610 |
| 08/13/09 | SILVER | Check #002 | / | 7128 | - | 635 |
| 08/13/09 | TOTAL | Check #002 | / | 7129 | - | 3,758 |
| 08/13/09 | TRANSCORR | Check #002 | / | 7130 | - | 2,036 |
| 08/13/09 | MORTON | Check #002 | / | 999081309 | - | 4,532 |
| 08/14/09 | ADP | Check #002 | / | 7131 | - | 300 |
| 08/14/09 | MATRIX JAN | Check #002 | / | 999081409 | - | 1,075 |
| 08/14/09 | NEXGEN | Check #002 | / | 999081410 | - | 6,105 |
| 08/14/09 | ORIENTAL | Check #002 | / | 999081411 | - | 8,000 |
| 08/14/09 | PAC | Check #002 | / | 999081412 | - | 14,992 |
| 08/14/09 | PAC | Check #002 | / | 999081412 | - | 8,022 |
| 08/14/09 | SILGAN | Check #002 | / | 999081413 | - | 9,037 |
| 08/14/09 | SILGAN | Check #002 | / | 999081413 | - | 9,037 |
| 08/14/09 | SILGAN | Check #002 | / | 999081413 | - | 9,037 |
| 08/14/09 | SILGAN | Check #002 | / | 999081413 | - | 9,037 |
| 08/18/09 | KAMPS | Check #002 | / | 7132 | 309 | - |
| 08/18/09 | KAMPS | Check #002 | / | 7132 | - | 2,730 |
| 08/18/09 | KAMPS | Check #002 | / | 7132 | 265 | - |
| 08/18/09 | SHRINK P | Check #002 | / | 7133 | - | 4,324 |
| 08/19/09 | ADVANCEPAC | Check #002 | / | 7134 | - | 9,110 |
| 08/19/09 | ALLIANCEAN | Check #002 | / | 7135 | - | 428 |
| 08/19/09 | ALLIANCEAN | Check #002 | / | 7135 | - | 1,472 |
| 08/19/09 | ALPHATECH | Check #002 | / | 7136 | - | 25 |
| 08/19/09 | ALPHATECH | Check #002 | / | 7136 | - | 25 |
| 08/19/09 | BRENNTAGGR | Check #002 | / | 7137 | - | 425 |
| 08/19/09 | CITIZENSIN | Check #002 | / | 7138 | - | 1,412 |
| 08/19/09 | CITIZENSIN | Check #002 | / | 7138 | - | 2,928 |
| 08/19/09 | CITIZENSIN | Check #002 | / | 7138 | - | 2,696 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 40,698 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 1,352 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 4,206 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 14,413 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 5,963 |
| 08/19/09 | CITYOFKENT | Check #002 | / | 7139 | - | 12,981 |
| 08/19/09 | CYNTHIAKAY | Check #002 | / | 7140 | - | 27 |
| 08/19/09 | DOMINO | Check #002 | / | 7141 | - | 25 |
| 08/19/09 | DUPONT | Check #002 | / | 7142 | - | 289 |
| 08/19/09 | ECOLAB | Check #002 | / | 7143 | - | 5,922 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 1,910 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 967 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 491 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 2,162 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 1,468 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 1,920 |
| 08/19/09 | GB MANAGE | Check #002 | / | 7144 | - | 500 |
| 08/19/09 | GKP | Check #002 | / | 7145 | - | 7,500 |
| 08/19/09 | GLOBAL | Check #002 | / | 7146 | - | 300 |
| 08/19/09 | JAMIE | Check #002 | / | 7148 | - | 65 |
| 08/19/09 | JAMIE | Check #002 | / | 7148 | - | 27 |
| 08/19/09 | JEREMY | Check #002 | / | 7149 | - | 483 |
| 08/19/09 | KENTRUBBER | Check #002 | / | 7151 | - | 996 |
| 08/19/09 | LARRYDAVIS | Check #002 | / | 7152 | - | 32 |
| 08/19/09 | MASSMARKET | Check #002 | / | 7154 | - | 4,000 |
| 08/19/09 | MCMASTER | Check #002 | / | 7155 | - | 257 |
| 08/19/09 | MED-BRETON | Check #002 | / | 7156 | - | 43 |
| 08/19/09 | NEWENGLAND | Check #002 | / | 7158 | - | 3,600 |

| 08/19/09 | PHOENIX | Check #002 | / | 7159 | - | 445 |
|----------|---------|-----------|---|------|---|-----|
| 08/19/09 | PLATINUMPL | Check #002 | / | 7160 | - | 2,749 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 2,100 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 2,483 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 2,052 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 517 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 517 |
| 08/19/09 | PREMIER | Check #002 | / | 7161 | - | 650 |
| 08/19/09 | SELLERS | Check #002 | / | 7162 | - | 390 |
| 08/19/09 | SIEMENS | Check #002 | / | 7163 | - | 2,760 |
| 08/19/09 | TOTAL | Check #002 | / | 7164 | - | 2,131 |
| 08/19/09 | PLATINUMPL | Check #002 | / | 7165 | - | 2,203 |
| 08/19/09 | TRILLIUM | Check #002 | / | 7167 | - | 2,151 |
| 08/19/09 | USBANCORP | Check #002 | / | 7168 | - | 905 |
| 08/19/09 | JIMMY'S | Check #002 | / | 7169 | - | 280 |
| 08/19/09 | STEPAN | Check #002 | / | 999091909 | - | 16,200 |
| 08/19/09 | YOUNG | Check #002 | / | 999091910 | - | 16,200 |
| 08/20/09 | KARRIERS | Check #002 | / | 7170 | - | 3,893 |
| 08/20/09 | SILVER | Check #002 | / | 7172 | - | 1,790 |
| 08/20/09 | SILGAN | Check #002 | / | 999082010 | - | 7,327 |
| 08/20/09 | SILGAN | Check #002 | / | 999082010 | 7,327 | - |
| 08/21/09 | TRACKIN | Check #002 | / | 7173 | - | 125 |
| 08/21/09 | GKP | Check #002 | / | 7174 | - | 52 |
| 08/21/09 | MPS | Check #002 | / | 7176 | - | 2,191 |
| 08/21/09 | MPS | Check #002 | / | 7176 | - | 754 |
| 08/21/09 | MPS | Check #002 | / | 7176 | - | 1,809 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 352 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 5,347 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 5,515 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 5,280 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 5,280 |
| 08/21/09 | MADRAS | Check #002 | / | 999082610 | - | 5,280 |
| 08/24/09 | MOLLYMAIDS | Check #002 | / | 7177 | - | 250 |
| 08/26/09 | SILGAN | Check #002 | / | 999082609 | - | 6,659 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 300 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 1,944 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 1,181 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 2,162 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 1,952 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 1,633 |
| 08/27/09 | GB MANAGE | Check #002 | / | 7178 | - | 10,000 |
| 08/27/09 | PREMIER | Check #002 | / | 7179 | - | 388 |
| 08/27/09 | PREMIER | Check #002 | / | 7179 | - | 2,512 |
| 08/27/09 | PREMIER | Check #002 | / | 7179 | - | 10,000 |
| 08/27/09 | SILVER | Check #002 | / | 7180 | - | 500 |
| 08/27/09 | SILVER | Check #002 | / | 7180 | - | 300 |
| 08/27/09 | SILVER | Check #002 | / | 7180 | - | 635 |
| 08/27/09 | SILVER | Check #002 | / | 7180 | - | 20,000 |
| 08/27/09 | 1SOURCE | Check #002 | / | 7182 | - | 40 |
| 08/27/09 | BESCO | Check #002 | / | 7183 | - | 596 |
| 08/27/09 | CITYOFGR | Check #002 | / | 7184 | - | 2,000 |
| 08/27/09 | CITYOFGR | Check #002 | / | 7184 | - | 146 |
| 08/27/09 | CITYOFGR | Check #002 | / | 7184 | - | 89 |
| 08/27/09 | CITYOFGR | Check #002 | / | 7184 | - | 1,750 |
| 08/27/09 | COSTCO | Check #002 | / | 7185 | - | 153 |
| 08/27/09 | EXCELOFFIC | Check #002 | / | 7186 | - | 89 |
| 08/27/09 | FAST | Check #002 | / | 7187 | - | 7,750 |
| 08/27/09 | GRANDBRANS | Check #002 | / | 7188 | - | 7,500 |
| 08/27/09 | GRANDBRANS | Check #002 | / | 7188 | - | 7,500 |
| 08/27/09 | KAMPS | Check #002 | / | 7189 | - | 2,730 |
| 08/27/09 | MADRAS | Check #002 | / | 7190 | - | 29 |
| 08/27/09 | MADRAS | Check #002 | / | 7190 | - | 452 |

| Date | Name | Description | Ref | | |
|---|---|---|---|---|---|
| 08/27/09 | MADRAS | Check #002 / 7190 | | - | 479 |
| 08/27/09 | MADRAS | Check #002 / 7190 | | - | 479 |
| 08/27/09 | MADRAS | Check #002 / 7190 | | - | 479 |
| 08/27/09 | MADRAS | Check #002 / 7190 | | - | 479 |
| 08/27/09 | NEWCENTURY | Check #002 / 7192 | | - | 81 |
| 08/27/09 | NEWENGLAND | Check #002 / 7193 | | - | 945 |
| 08/27/09 | PHOENIX | Check #002 / 7194 | | - | 343 |
| 08/27/09 | PLATINUMPL | Check #002 / 7195 | | - | 1,021 |
| 08/27/09 | SHIP-PAC2 | Check #002 / 7196 | | - | 116 |
| 08/27/09 | SHIP-PAC2 | Check #002 / 7196 | | - | 117 |
| 08/27/09 | PLATINUMPL | Check #002 / 7197 | | - | 2,132 |
| 08/27/09 | PRATT | Check #002 / 7198 | | - | 422 |
| 08/27/09 | TECHNICALE | Check #002 / 7199 | | - | 137 |
| 08/27/09 | THORNTON | Check #002 / 7200 | | - | 8,568 |
| 08/27/09 | TRILLIUM | Check #002 / 7201 | | - | 2,238 |
| 08/27/09 | WMI | Check #002 / 7202 | | - | 6,800 |
| 08/27/09 | JEREMY | Check #002 / 7203 | | - | 55 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 946 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 857 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 1,458 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 276 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 679 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 841 |
| 08/27/09 | JOHNCIOTOA | Check #002 / 7204 | | - | 1,788 |
| 08/27/09 | EMCO | Check #002 / 99082709 | | - | 282 |
| 08/27/09 | MCKERNAN | Check #002 / 99082710 | | - | 9,072 |
| 08/27/09 | YOUNG | Check #002 / 99082711 | | - | 3,264 |
| 08/27/09 | YOUNG | Check #002 / 99082711 | | - | 182 |
| 08/17/09 | 1153094616 | DISB: Miscellaneous Fee | | - | 5,228 |
| 08/17/09 | 8/17/09 | RCPT: Account Analysis Refund | | 3,456 | - |
| 08/18/09 | 8/18/09 | RCPT: Account Analysis Refund | | 127 | - |
| 08/27/09 | 3644265 | DISB: Reverse loan payment error | | - | 28,060 |
| 08/27/09 | 3644265 | DISB: Reverse loan payment error | | 28,060 | - |
| 08/27/09 | 3124069 | DISB: Lease Payment | | - | 28,640 |
| 08/30/09 | | To reverse leases | | 28,060 | - |
| 08/30/09 | | To correct JE 2610 | | - | 56,121 |
| 08/03/09 | JEREMY | Void Check002 / 7050 | | 656 | - |
| 08/10/09 | KAMPS | Void Check002 / 7092 | | - | 268 |
| 08/10/09 | KAMPS | Void Check002 / 7092 | | 2,730 | - |
| 08/10/09 | KAMPS | Void Check002 / 7092 | | 268 | - |
| 08/10/09 | KAMPS | Void Check002 / 7092 | | - | 2,730 |
| 08/13/09 | MORTON | Void Check002 / 7116 | | 4,532 | - |
| 08/13/09 | MORTON | Void Check002 / 7116 | | - | 4,532 |
| 08/19/09 | JIMMY'S | Void Check002 / 7150 | | 264 | - |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 381 |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 5,799 |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 5,998 |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 5,759 |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 5,759 |
| 08/19/09 | MADRAS | Void Check002 / 7153 | | - | 5,759 |
| 08/19/09 | MPS | Void Check002 / 7157 | | - | 2,485 |
| 08/19/09 | MPS | Void Check002 / 7157 | | - | 890 |
| 08/19/09 | MPS | Void Check002 / 7157 | | - | 2,074 |
| 08/19/09 | TRACKIN | Void Check002 / 7166 | | - | 125 |
| 08/19/09 | JIMMY'S | Void Check002 / 7150 | | - | 264 |
| 08/19/09 | GRAPHIC | Void Check002 / 7147 | | - | 120 |
| 08/20/09 | SILGAN | Void Check002 / 999082009 | | - | 7,327 |
| 08/20/09 | NEXGEN | Void Check002 / 7171 | | - | 1,632 |
| 08/20/09 | NEXGEN | Void Check002 / 7171 | | - | 12,033 |
| 08/20/09 | SILGAN | Void Check002 / 999082009 | | 7,327 | - |
| 08/21/09 | MADRAS | Void Check002 / 7153 | | 381 | - |
| 08/21/09 | MADRAS | Void Check002 / 7153 | | 5,799 | - |

| Date | Name | Description | | Check # | | | |
|---|---|---|---|---|---|---|---|
| 08/21/09 | MADRAS | Void Check002 | / | 7153 | 5,899 | - | |
| 08/21/09 | MADRAS | Void Check002 | / | 7153 | 5,759 | - | |
| 08/21/09 | MADRAS | Void Check002 | / | 7153 | 5,759 | - | |
| 08/21/09 | MADRAS | Void Check002 | / | 7153 | 5,759 | - | |
| 08/21/09 | MPS | Void Check002 | / | 7157 | 2,485 | - | |
| 08/21/09 | MPS | Void Check002 | / | 7157 | 890 | - | |
| 08/21/09 | MPS | Void Check002 | / | 7157 | 2,074 | - | |
| 08/21/09 | TRACKIN | Void Check002 | / | 7166 | 125 | - | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 352 | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 5,347 | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 5,515 | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 5,280 | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 5,280 | |
| 08/21/09 | MADRAS | Void Check002 | / | 7175 | - | 5,280 | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 352 | - | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 5,347 | - | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 5,515 | - | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 5,280 | - | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 5,280 | - | |
| 08/26/09 | MADRAS | Void Check002 | / | 7175 | 5,280 | - | |
| 08/27/09 | MCKERNAN | Void Check002 | / | 7191 | 9,072 | - | |
| 08/27/09 | MCKERNAN | Void Check002 | / | 7191 | - | 9,072 | |
| 08/27/09 | TOTAL | Void Check002 | / | 7181 | - | 3,135 | |
| | | | | | 155,204 | 995,470 | (840,266) |

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Bill Hunt_

Capacity: 
X Shareholder
X Officer
X Director
X Insider

Detailed Description of Duties: _CEO_

Current Compensation Paid:

paid to WB Hunt Corp.

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 90,70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) Aut Allowance | 212,50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5239.20 | | |

Dated: 09/21/09

Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914
09-06916

The following Information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Sue Hunt_

Capacity: _____ Shareholder
          _____ Officer
          _____ Director
          __X___ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _9/21/09_            _____
                           Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

**Period Ending:**_____

Case No: *09-06914*
*09-06916*

| **INSURANCE TYPE** | **CARRIER** | **EXPIRATION DATE** |
|---|---|---|
| Workers' Compensation | *Citizens Insurance* | *1-1-10* |
| General Business Policy | *Citizens Insurance* | *1-1-10* |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7

### Activity Report From 8/3/2009 To 8/28/2009

**Acct: 01153045034**    Name: **Surefil Payroll DDA**        Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 08/28/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $15,849.40 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $15,849.40 |
| COLLECTED BALANCE | | $15,849.40 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 9 | $5,066.04 |

**DETAIL TRANSACTIONS**          **Opening Ledger Balance as of 08/28/2009: $17,926.39**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/03/2009 | CHK | CHECK PAID | 0000012034 | 0971179230 | $1,356.99 | | $16,569.40 |
| 08/03/2009 | CHK | CHECK PAID | 0000012029 | 0971293749 | $1,009.15 | | $15,560.25 |
| 08/03/2009 | CHK | CHECK PAID | 0000012035 | 0971168709 | $778.02 | | $14,782.23 |
| 08/03/2009 | CHK | CHECK PAID | 0000012018 | 0971086186 | $732.02 | | $14,050.21 |
| 08/03/2009 | CHK | CHECK PAID | 0000012030 | 0971005373 | $658.69 | | $13,391.52 |
| 08/03/2009 | CHK | CHECK PAID | 0000012014 | 0971112767 | $610.43 | | $12,781.09 |
| 08/03/2009 | CHK | CHECK PAID | 0000012020 | 0971652969 | $595.25 | | $12,185.84 |
| 08/03/2009 | CHK | CHECK PAID | 0000012033 | 0971717512 | $572.91 | | $11,612.93 |
| 08/03/2009 | CHK | CHECK PAID | 0000012024 | 0971724868 | $541.80 | | $11,071.13 |
| 08/04/2009 | CHK | CHECK PAID | 0000012031 | 0972172928 | $1,222.81 | | $9,848.32 |
| 08/04/2009 | CHK | CHECK PAID | 0000012012 | 0972161153 | $968.00 | | $8,880.32 |
| 08/04/2009 | CHK | CHECK PAID | 0000012021 | 0972130231 | $694.86 | | $8,185.46 |
| 08/04/2009 | CHK | CHECK PAID | 0000012027 | 0972227720 | $607.95 | | $7,577.51 |
| 08/05/2009 | CHK | CHECK PAID | 0000011991 | 0973409378 | $795.27 | | $6,782.24 |
| 08/10/2009 | CHK | CHECK PAID | 0000012019 | 0971172425 | $571.67 | | $6,210.57 |
| 08/12/2009 | MISC | MISCELLANEOUS CREDIT | | 0083036915 | | $75,122.92 | $81,333.49 |
| 08/13/2009 | ACH | ACH DEBIT | | 2255790883 | $45,102.71 | | $36,230.78 |
| 08/13/2009 | ACH | ACH DEBIT | | 2255790885 | $15,684.84 | | $20,545.94 |
| 08/13/2009 | CHK | CHECK PAID | 0000011994 | 0554087978 | $816.26 | | $19,729.68 |
| 08/14/2009 | ACH | ACH DEBIT | | 2266865396 | $208.25 | | $19,521.43 |
| 08/14/2009 | CHK | CHECK PAID | 0000012055 | 0975424975 | $1,092.99 | | $18,428.44 |
| 08/14/2009 | CHK | CHECK PAID | 0000012036 | 0585104332 | $667.93 | | $17,760.51 |
| 08/14/2009 | CHK | CHECK PAID | 0000012038 | 0975364807 | $627.98 | | $17,132.53 |
| 08/14/2009 | CHK | CHECK PAID | 0000012043 | 0975364806 | $547.54 | | $16,584.99 |
| 08/14/2009 | CHK | CHECK PAID | 0000012040 | 0555122158 | $545.04 | | $16,039.95 |
| 08/14/2009 | CHK | CHECK PAID | 0000012045 | 0975430355 | $528.13 | | $15,511.82 |
| 08/14/2009 | CHK | CHECK PAID | 0000012046 | 0555103870 | $498.69 | | $15,013.13 |
| 08/14/2009 | CHK | CHECK PAID | 0000012048 | 0555103497 | $467.23 | | $14,545.90 |
| 08/14/2009 | CHK | CHECK PAID | | 0975423688 | $391.71 | | $14,154.19 |
| 08/14/2009 | CHK | CHECK PAID | 0000012049 | 0975431784 | $385.96 | | $13,768.23 |
| 08/14/2009 | CHK | CHECK PAID | 0000012056 | 0975431040 | $166.62 | | $13,601.61 |
| 08/17/2009 | CHK | CHECK PAID | 0000012054 | 0971204055 | $1,232.67 | | $12,368.94 |
| 08/17/2009 | CHK | CHECK PAID | 0000012060 | 0971155663 | $1,172.33 | | $11,196.61 |
| 08/17/2009 | CHK | CHECK PAID | 0000012052 | 0971275524 | $895.91 | | $10,300.70 |
| 08/17/2009 | CHK | CHECK PAID | 0000012041 | 0971077264 | $696.20 | | $9,604.50 |
| 08/17/2009 | CHK | CHECK PAID | 0000012053 | 0971057007 | $610.34 | | $8,994.16 |
| 08/17/2009 | CHK | CHECK PAID | 0000012037 | 0551151899 | $591.04 | | $8,403.12 |
| 08/17/2009 | CHK | CHECK PAID | 0000012047 | 0971618257 | $541.79 | | $7,861.33 |
| 08/17/2009 | CHK | CHECK PAID | 0000012042 | 0971148046 | $506.86 | | $7,354.47 |
| 08/17/2009 | CHK | CHECK PAID | 0000012058 | 0971275528 | $70.00 | | $7,284.47 |
| 08/18/2009 | CHK | CHECK PAID | 0000012044 | 0972093055 | $694.86 | | $6,589.61 |
| 08/18/2009 | CHK | CHECK PAID | 0000012050 | 0972195566 | $576.27 | | $6,013.34 |
| 08/19/2009 | CHK | CHECK PAID | 0000012059 | 0973320452 | $40.00 | | $5,973.34 |

| Date | | Item Type | Description | | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|------|---|-----------|-------------|---|------------|------------|--------|---------|-----------------|
| 08/20/2009 | | CHK | CHECK PAID | | 0000012057 | 0974382636 | $40.00 | | $5,933.34 |
| 08/27/2009 | | MISC | MISCELLANEOUS CREDIT | | | 0084037299 | | $75,595.87 | $81,529.21 |
| 08/27/2009 | | ACH | ACH DEBIT | | | 2397934930 | $44,581.69 | | $36,947.52 |
| 08/27/2009 | | ACH | ACH DEBIT | | | 2397934928 | $16,032.08 | | $20,915.44 |
| 08/28/2009 | | ACH | ACH DEBIT | | | 2409133688 | $158.25 | | $20,757.19 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012080 | 0975370692 | $1,067.66 | | $19,689.53 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012061 | 0585085307 | $702.06 | | $18,987.47 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012063 | 0975342452 | $635.82 | | $18,351.65 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012068 | 0975342461 | $587.49 | | $17,764.16 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012065 | 0575042731 | $554.83 | | $17,209.33 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012070 | 0975408327 | $533.01 | | $16,676.32 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012073 | 0575043174 | $415.14 | | $16,261.18 |
| 08/28/2009 | | CHK | CHECK PAID | | 0000012076 | 0975371586 | $411.78 | | $15,849.40 |
| Account Totals: | | | | | | 54 | $152,795.78 | 2   $150,718.79 | |

**Acct: 01153094467** Name: **SF Cash Collateral**  Bank: **HNB** Currency: **USD**

**SUMMARY BALANCES as of 08/28/2009**

| Description | Total Items | Amount |
|-------------|-------------|--------|
| LEDGER BALANCE | | $708,876.17 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $675,719.17 |
| COLLECTED BALANCE | | $655,398.17 |
| ONE DAY FLOAT | | $20,321.00 |
| TWO OR MORE DAYS FLOAT | | $33,157.00 |
| TOTAL CREDITS | 3 | $61,841.25 |
| TOTAL DEBITS | 4 | $22,892.25 |

**DETAIL TRANSACTIONS**    **Opening Ledger Balance as of 08/28/2009: $556,928.06**

| Date | | Item Type | Description | | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|------|---|-----------|-------------|---|------------|------------|--------|---------|-----------------|
| 08/03/2009 | | LBX | LOCKBOX CREDIT | | 0000099124 | 0551219324 | | $9,262.70 | $566,190.76 |
| 08/03/2009 | | WT | WIRE TRANSFER DEBIT | | 0803000661 | 0888800661 | $16,200.00 | | $549,990.76 |
| 08/03/2009 | | WT | WIRE TRANSFER DEBIT | | 0803000665 | 0888800665 | $4,000.00 | | $545,990.76 |
| 08/03/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699041 | 0021206108 | $6,190.62 | | $539,800.14 |
| 08/04/2009 | | ACH | ACH CREDIT | | | 2156253709 | | $10,725.12 | $550,525.26 |
| 08/04/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699042 | 0072065029 | $30,940.46 | | $519,584.80 |
| 08/05/2009 | | LBX | LOCKBOX CREDIT | | 0000099124 | 0583094553 | | $11,176.56 | $530,761.36 |
| 08/05/2009 | | WT | WIRE TRANSFER DEBIT | | 0805001573 | 0888801573 | $1,890.00 | | $528,871.36 |
| 08/05/2009 | | WT | WIRE TRANSFER DEBIT | | 0805001603 | 0888801603 | $14,130.00 | | $514,741.36 |
| 08/05/2009 | | WT | WIRE TRANSFER DEBIT | | 0805001622 | 0888801622 | $6,400.00 | | $508,341.36 |
| 08/05/2009 | | WT | WIRE TRANSFER DEBIT | | 0805001613 | 0888801613 | $2,557.51 | | $505,783.85 |
| 08/05/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699043 | 0073053886 | $43,870.68 | | $461,913.17 |
| 08/06/2009 | | LBX | LOCKBOX CREDIT | | 0000099124 | 0584102147 | | $17,462.42 | $479,375.59 |
| 08/06/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699044 | 0084052117 | $1,776.22 | | $477,599.37 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001418 | 0888801418 | $39,216.90 | | $438,382.47 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001356 | 0888801356 | $33,277.50 | | $405,104.97 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001406 | 0888801406 | $16,661.50 | | $388,443.47 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001465 | 0888801465 | $7,414.70 | | $381,028.77 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001470 | 0888801470 | $5,670.00 | | $375,358.77 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001389 | 0888801389 | $4,531.80 | | $370,826.97 |
| 08/07/2009 | | WT | WIRE TRANSFER DEBIT | | 0807001452 | 0888801452 | $990.00 | | $369,836.97 |
| 08/07/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699047 | 0025093085 | $20,000.00 | | $349,836.97 |
| 08/07/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699046 | 0025093079 | $7,933.93 | | $341,903.04 |
| 08/10/2009 | | LBX | LOCKBOX CREDIT | | 0000099124 | 0551190205 | | $33,375.06 | $375,278.10 |
| 08/10/2009 | | ACH | ACH CREDIT | | | 2221805695 | | $95.80 | $375,373.90 |
| 08/10/2009 | | WT | WIRE TRANSFER DEBIT | | 0810000397 | 0888800397 | $1,623.50 | | $373,750.40 |
| 08/10/2009 | | MISC | MISCELLANEOUS DEBIT | | 0003699048 | 0741124581 | $13,480.59 | | $360,269.81 |
| 08/11/2009 | | DEP | REGULAR DEPOSIT | | | 0582083103 | | $18,544.21 | $378,814.02 |
| 08/11/2009 | | WT | WIRE TRANSFER DEBIT | | 0811000368 | 0888800368 | $39,216.90 | | $339,597.12 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 08/11/2009 | | MISC | MISCELLANEOUS DEBIT | 0003699049 | 0022075919 | $4,605.07 | $334,992.05 |
| 08/12/2009 | | ACH | ACH CREDIT | | 2244827727 | | $2,779.86$337,771.91 |
| 08/12/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644252 | 0083036916 | $75,122.92 | $262,648.99 |
| 08/12/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644251 | 0083036914 | $12,487.08 | $250,161.91 |
| 08/13/2009 | | ACH | ACH CREDIT | | 2255831759 | | $182.24$250,344.15 |
| 08/13/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644253 | 0084020596 | $440.37 | $249,903.78 |
| 08/14/2009 | | ACH | ACH CREDIT | | 2267034699 | | $8,319.85$258,223.63 |
| 08/14/2009 | | DEP | REGULAR DEPOSIT | | 0585083741 | | $62,682.05$320,905.68 |
| 08/14/2009 | | DEP | REGULAR DEPOSIT | | 0555103467 | | $18,301.66$339,207.34 |
| 08/14/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644247 | 0075056694 | $66,320.39 | $272,886.95 |
| 08/14/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644248 | 0075056699 | $2,240.62 | $270,646.33 |
| 08/17/2009 | | ACH | ACH CREDIT | | 2298233097 | | $469,692.09$740,338.42 |
| 08/17/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644244 | 0071137004 | $4,532.00 | $735,806.42 |
| 08/17/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644246 | 0071137000 | $1,556.81 | $734,249.61 |
| 08/18/2009 | | LBX | LOCKBOX CREDIT | 0000099124 | 0582106613 | | $44,675.71$778,925.32 |
| 08/18/2009 | | ACH | ACH CREDIT | | 2300004951 | | $25,530.07$804,455.39 |
| 08/18/2009 | | DEP | REGULAR DEPOSIT | | 0582085958 | | $9,112.33$813,567.72 |
| 08/18/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644255 | 0072077659 | $70,947.45 | $742,620.27 |
| 08/19/2009 | | ACH | ACH CREDIT | | 2311198246 | | $23,063.71$765,683.98 |
| 08/19/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644257 | 0073060773 | $28,528.66 | $737,155.32 |
| 08/19/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644256 | 0073060777 | $4,165.78 | $732,989.54 |
| 08/20/2009 | | ACH | ACH CREDIT | | 2322165748 | | $11,410.24$744,399.78 |
| 08/20/2009 | | ACH | ACH CREDIT | | 2311922895 | | $10,725.12$755,124.90 |
| 08/20/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644258 | 0084025963 | $14,633.19 | $740,491.71 |
| 08/21/2009 | | ACH | ACH CREDIT | | 2333230481 | | $9,641.70$750,133.41 |
| 08/21/2009 | | MISC | MISCELLANEOUS CREDIT | | 0075065143 | | $64,000.00$814,133.41 |
| 08/21/2009 | | WT | WIRE TRANSFER DEBIT | 0821002261 | 0888802261 | $16,200.00 | $797,933.41 |
| 08/21/2009 | | WT | WIRE TRANSFER DEBIT | 0821002254 | 0888802254 | $16,200.00 | $781,733.41 |
| 08/21/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644259 | 0075065140 | $28,640.18 | $753,093.23 |
| 08/21/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644260 | 0075065142 | $4,674.56 | $748,418.67 |
| 08/24/2009 | | LBX | LOCKBOX CREDIT | 0000099124 | 0581151438 | | $31.50$748,450.17 |
| 08/24/2009 | | ACH | ACH CREDIT | | 2364382949 | | $37,022.49$785,472.66 |
| 08/24/2009 | | ACH | ACH CREDIT | | 2334022705 | | $21,450.24$806,922.90 |
| 08/24/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644264 | 0021185684 | $9,562.38 | $797,360.52 |
| 08/24/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644263 | 0021185682 | $17.50 | $797,343.02 |
| 08/25/2009 | | ACH | ACH CREDIT | | 2375857530 | | $13,299.50$810,642.52 |
| 08/25/2009 | | ACH | ACH CREDIT | | 2365469697 | | $10,725.12$821,367.64 |
| 08/25/2009 | | DEP | REGULAR DEPOSIT | | 0552062170 | | $14,404.92$835,772.56 |
| 08/25/2009 | | MISC | MISCELLANEOUS CREDIT | | 0072057309 | | $28,060.34$863,832.90 |
| 08/25/2009 | | WT | WIRE TRANSFER DEBIT | 0825002474 | 0888802474 | $27,054.05 | $836,778.85 |
| 08/25/2009 | | WT | WIRE TRANSFER DEBIT | 0825002483 | 0888802483 | $8,021.79 | $828,757.06 |
| 08/25/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644266 | 0072057312 | $79,613.03 | $749,144.03 |
| 08/26/2009 | | ACH | ACH CREDIT | | 2376652978 | | $10,725.12$759,869.15 |
| 08/26/2009 | | ACH | ACH CREDIT | | 2386932902 | | $904.47$760,773.62 |
| 08/26/2009 | | WT | WIRE TRANSFER DEBIT | 0826001522 | 0888801522 | $6,659.40 | $754,114.22 |
| 08/26/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644267 | 0083052234 | $26,639.18 | $727,475.04 |
| 08/27/2009 | | LBX | LOCKBOX CREDIT | 0000099124 | 0584085847 | | $20,321.42$747,796.46 |
| 08/27/2009 | | ACH | ACH CREDIT | | 2397991887 | | $24,829.25$772,625.71 |
| 08/27/2009 | | ACH | ACH CREDIT | | 2387649213 | | $10,725.12$783,350.83 |
| 08/27/2009 | | DEP | REGULAR DEPOSIT | | 0554095120 | | $19,827.99$803,178.82 |
| 08/27/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644269 | 0084037300 | $75,595.87 | $727,582.95 |
| 08/27/2009 | | MISC | MISCELLANEOUS DEBIT | 0003644268 | 0084037302 | $57,655.78 | $669,927.17 |
| 08/28/2009 | | LBX | LOCKBOX CREDIT | 0000099124 | 0555137981 | | $33,157.09$703,084.26 |
| 08/28/2009 | | ACH | ACH CREDIT | | 2398814536 | | $21,450.24$724,534.50 |
| 08/28/2009 | | ACH | ACH CREDIT | | 2409156138 | | $7,233.92$731,768.42 |
| 08/28/2009 | | WT | WIRE TRANSFER DEBIT | 0828001074 | 0888801074 | $9,072.00 | $722,696.42 |
| 08/28/2009 | | WT | WIRE TRANSFER DEBIT | 0828001069 | 0888801069 | $3,446.00 | $719,250.42 |
| 08/28/2009 | | WT | WIRE TRANSFER DEBIT | 0828001082 | 0888801082 | $282.15 | $718,968.27 |

| 08/28/2009 | MISC | MISCELLANEOUS DEBIT | 0003644271 | 0075093231 | $10,092.10 | | $708,876.17 |

Account Totals:     51   $982,979.12   37   $1,134,927.23

**Acct: 01153094616**     Name: **Controlled Disbursmt**     Bank: **HNB**     Currency: **USD**

**SUMMARY BALANCES as of 08/28/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $2,451.06 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 5 | $10,236.10 |
| TOTAL DEBITS | 8 | $10,236.10 |

**DETAIL TRANSACTIONS**         Opening Ledger Balance as of 08/28/2009: ($2,510.40)

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,474.40) |
| 08/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,438.40) |
| 08/03/2009 | MISC | MISCELLANEOUS CREDIT | | 0021206107 | | $6,190.62 | $3,752.22 |
| 08/03/2009 | CHK | CHECK PAID | 0000007058 | 0965174169 | $4,157.78 | | ($405.56) |
| 08/03/2009 | CHK | CHECK PAID | 0000007041 | 0965095226 | $2,032.84 | | ($2,438.40) |
| 08/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,474.40) |
| 08/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,510.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,474.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,438.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,402.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,366.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,330.40) |
| 08/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,294.40) |
| 08/04/2009 | MISC | MISCELLANEOUS CREDIT | | 0072065028 | | $30,940.46 | $28,646.06 |
| 08/04/2009 | CHK | CHECK PAID | 0000007035 | 0965497377 | $9,327.70 | | $19,318.36 |
| 08/04/2009 | CHK | CHECK PAID | 0000007022 | 0965367235 | $9,037.22 | | $10,281.14 |
| 08/04/2009 | CHK | CHECK PAID | 0000007059 | 0961041202 | $5,726.52 | | $4,554.62 |
| 08/04/2009 | CHK | CHECK PAID | 0000007036 | 0961310854 | $4,108.27 | | $446.35 |
| 08/04/2009 | CHK | CHECK PAID | 0000007061 | 0585099482 | $2,137.34 | | ($1,690.99) |
| 08/04/2009 | CHK | CHECK PAID | 0000007047 | 0585099481 | $603.41 | | ($2,294.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,330.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,366.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,402.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,438.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,474.40) |
| 08/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,510.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,474.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,438.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,402.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,366.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,330.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,294.40) |

| Date | Type | Description | | | Amount | Balance |
|------|------|-------------|---|---|--------|---------|
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,258.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,222.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,186.40) |
| 08/05/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,150.40) |
| 08/05/2009 | MISC | MISCELLANEOUS CREDIT | | 0073053885 | $43,870.68 | $41,720.28 |
| 08/05/2009 | CHK | CHECK PAID | 0000007042 | 0962141974 | $9,683.66 | $32,036.62 |
| 08/05/2009 | CHK | CHECK PAID | 0000007045 | 0961677940 | $6,933.72 | $25,102.90 |
| 08/05/2009 | CHK | CHECK PAID | 0000007056 | 0962063773 | $6,805.71 | $18,297.19 |
| 08/05/2009 | CHK | CHECK PAID | 0000007038 | 0961677948 | $6,154.00 | $12,143.19 |
| 08/05/2009 | CHK | CHECK PAID | 0000007057 | 0962048364 | $5,000.00 | $7,143.19 |
| 08/05/2009 | CHK | CHECK PAID | 0000007053 | 0962029555 | $2,818.25 | $4,324.94 |
| 08/05/2009 | CHK | CHECK PAID | 0000007055 | 0962160152 | $2,583.92 | $1,741.02 |
| 08/05/2009 | CHK | CHECK PAID | 0000007043 | 0962273945 | $1,942.48 | ($201.46) |
| 08/05/2009 | CHK | CHECK PAID | 0000007060 | 0571078070 | $1,869.30 | ($2,070.76) |
| 08/05/2009 | CHK | CHECK PAID | 0000007046 | 0962271413 | $79.64 | ($2,150.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,186.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,222.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,258.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/05/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/06/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |
| 08/06/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,438.40) |
| 08/06/2009 | MISC | MISCELLANEOUS CREDIT | | 0084052116 | $1,776.22 | ($662.18) |
| 08/06/2009 | CHK | CHECK PAID | 0000007033 | 0963035502 | $1,148.75 | ($1,810.93) |
| 08/06/2009 | CHK | CHECK PAID | 0000007048 | 0963059705 | $627.47 | ($2,438.40) |
| 08/06/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/06/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/07/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |
| 08/07/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,438.40) |
| 08/07/2009 | MISC | MISCELLANEOUS CREDIT | | 0025093078 | $7,933.93 | $5,495.53 |
| 08/07/2009 | CHK | CHECK PAID | 0000007018 | 0964082614 | $7,512.30 | ($2,016.77) |
| 08/07/2009 | CHK | CHECK PAID | 0000007037 | 0964173863 | $421.63 | ($2,438.40) |
| 08/07/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/07/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |
| 08/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,438.40) |
| 08/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,402.40) |
| 08/10/2009 | MISC | MISCELLANEOUS CREDIT | | 0071124580 | $13,480.59 | $11,078.19 |
| 08/10/2009 | CHK | CHECK PAID | 0000007085 | 0965130557 | $9,157.12 | $1,921.07 |
| 08/10/2009 | CHK | CHECK PAID | 0000007086 | 0965044293 | $2,441.68 | ($520.61) |
| 08/10/2009 | CHK | CHECK PAID | 0000007062 | 0965022384 | $1,881.79 | ($2,402.40) |
| 08/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 08/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |

| Date | Type | Description | Serial | Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,438.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,402.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,366.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,330.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,294.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,258.40) |
| 08/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,222.40) |
| 08/11/2009 | MISC | MISCELLANEOUS CREDIT | 0022075918 | | $4,605.07 | $2,382.67 |
| 08/11/2009 | CHK | CHECK PAID | 0000007049 | 0961099081 | $2,800.00 | ($417.33) |
| 08/11/2009 | CHK | CHECK PAID | 0000007079 | 0961000044 | $544.00 | ($961.33) |
| 08/11/2009 | CHK | CHECK PAID | 0000007067 | 0961000032 | $531.36 | ($1,492.69) |
| 08/11/2009 | CHK | CHECK PAID | 0000007089 | 0961028180 | $260.00 | ($1,752.69) |
| 08/11/2009 | CHK | CHECK PAID | 0000007075 | 0961028406 | $186.00 | ($1,938.69) |
| 08/11/2009 | CHK | CHECK PAID | 0000007070 | 0961000039 | $141.70 | ($2,080.39) |
| 08/11/2009 | CHK | CHECK PAID | 0000007080 | 0961028183 | $130.00 | ($2,210.39) |
| 08/11/2009 | CHK | CHECK PAID | 0000007072 | 0961315588 | $12.01 | ($2,222.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,258.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,474.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,438.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,402.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,366.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,330.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,294.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,258.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,222.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,186.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,150.40) |
| 08/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($2,114.40) |
| 08/12/2009 | MISC | MISCELLANEOUS CREDIT | 0083036913 | | $12,487.08 | $10,372.68 |
| 08/12/2009 | CHK | CHECK PAID | 0000007040 | 0962130709 | $3,060.60 | $7,312.08 |
| 08/12/2009 | CHK | CHECK PAID | 0000007068 | 0962005078 | $2,381.42 | $4,930.66 |
| 08/12/2009 | CHK | CHECK PAID | 0000007088 | 0961655923 | $2,175.00 | $2,755.66 |
| 08/12/2009 | CHK | CHECK PAID | 0000007081 | 0961655788 | $1,450.40 | $1,305.26 |
| 08/12/2009 | CHK | CHECK PAID | 0000007087 | 0551153855 | $1,163.23 | $142.03 |
| 08/12/2009 | CHK | CHECK PAID | 0000007073 | 0962005052 | $951.75 | ($809.72) |
| 08/12/2009 | CHK | CHECK PAID | 0000007076 | 0962266303 | $495.00 | ($1,304.72) |
| 08/12/2009 | CHK | CHECK PAID | 0000007082 | 0962058519 | $325.00 | ($1,629.72) |
| 08/12/2009 | CHK | CHECK PAID | 0000007074 | 0962043243 | $254.98 | ($1,884.70) |
| 08/12/2009 | CHK | CHECK PAID | 0000007084 | 0962051346 | $130.70 | ($2,015.40) |

| Date | Type | Description | Ref 1 | Ref 2 | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/12/2009 | CHK | CHECK PAID | 0000007069 | 0961577134 | $99.00 | ($2,114.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,150.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,186.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,222.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,258.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,294.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,330.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,366.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,402.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/12/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |
| 08/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,438.40) |
| 08/13/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,402.40) |
| 08/13/2009 | MISC | MISCELLANEOUS CREDIT | | 0084020595 | $440.37 | ($1,962.03) |
| 08/13/2009 | CHK | CHECK PAID | 0000007064 | 0963066298 | $220.33 | ($2,182.36) |
| 08/13/2009 | CHK | CHECK PAID | 0000007071 | 0963000270 | $200.00 | ($2,382.36) |
| 08/13/2009 | CHK | CHECK PAID | 0000007063 | 0962471496 | $20.04 | ($2,402.40) |
| 08/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,438.40) |
| 08/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/13/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,474.40) |
| 08/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($2,438.40) |
| 08/14/2009 | MISC | MISCELLANEOUS CREDIT | | 0075056693 | $66,320.39 | $63,881.99 |
| 08/14/2009 | MISC | MISCELLANEOUS CREDIT | | 0075056700 | $2,240.62 | $66,122.61 |
| 08/14/2009 | CHK | CHECK PAID | 0000007093 | 0964046601 | $2,062.00 | $64,060.61 |
| 08/14/2009 | CHK | CHECK PAID | 0000007083 | 0964064174 | $178.62 | $63,881.99 |
| 08/14/2009 | WT | WIRE TRANSFER DEBIT | 0814003019 | 0888803019 | $36,148.88 | $27,733.11 |
| 08/14/2009 | WT | WIRE TRANSFER DEBIT | 0814002998 | 0888802998 | $14,991.51 | $12,741.60 |
| 08/14/2009 | WT | WIRE TRANSFER DEBIT | 0814003009 | 0888803009 | $8,000.00 | $4,741.60 |
| 08/14/2009 | WT | WIRE TRANSFER DEBIT | 0814003185 | 0888803185 | $6,105.00 | ($1,363.40) |
| 08/14/2009 | WT | WIRE TRANSFER DEBIT | 0814003007 | 0888803007 | $1,075.00 | ($2,438.40) |
| 08/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,474.40) |
| 08/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($2,510.40) |
| 08/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $3,456.00 | $945.60 |
| 08/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $981.60 |
| 08/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $1,017.60 |
| 08/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $1,053.60 |
| 08/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $1,089.60 |
| 08/17/2009 | MISC | MISCELLANEOUS CREDIT | | 0071137005 | $4,532.00 | $5,621.60 |
| 08/17/2009 | MISC | MISCELLANEOUS CREDIT | | 0071137001 | $1,556.81 | $7,178.41 |
| 08/17/2009 | CHK | CHECK PAID | 0000007090 | 0965000051 | $1,319.64 | $5,858.77 |
| 08/17/2009 | CHK | CHECK PAID | 0000007095 | 0965056591 | $247.17 | $5,611.60 |
| 08/17/2009 | WT | WIRE TRANSFER DEBIT | 0817002136 | 0888802136 | $4,532.00 | $1,079.60 |
| 08/17/2009 | FEE | MISCELLANEOUS FEES | 1153094616 | | $5,228.16 | ($4,148.56) |
| 08/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,184.56) |
| 08/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,220.56) |
| 08/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,256.56) |
| 08/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,292.56) |
| 08/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $126.78 | ($4,165.78) |

| Date | | Type | Description | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,129.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,093.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,057.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,021.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,985.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,949.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,913.78) |
| 08/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,877.78) |
| 08/18/2009 | | MISC | MISCELLANEOUS CREDIT | | 0072077658 | | $70,947.45 $67,069.67 |
| 08/18/2009 | | CHK | CHECK PAID | 0000007111 | 0961058501 | $39,465.91 | $27,603.76 |
| 08/18/2009 | | CHK | CHECK PAID | 0000007078 | 0961117302 | $13,489.60 | $14,114.16 |
| 08/18/2009 | | CHK | CHECK PAID | 0000007126 | 0961117411 | $7,268.20 | $6,845.96 |
| 08/18/2009 | | CHK | CHECK PAID | 0000007103 | 0961292488 | $4,347.55 | $2,498.41 |
| 08/18/2009 | | CHK | CHECK PAID | 0000007127 | 0961005207 | $3,168.40 | ($669.99) |
| 08/18/2009 | | CHK | CHECK PAID | 0000007065 | 0961005434 | $2,474.00 | ($3,143.99) |
| 08/18/2009 | | CHK | CHECK PAID | 0000007091 | 0961117041 | $574.62 | ($3,718.61) |
| 08/18/2009 | | CHK | CHECK PAID | 0000007094 | 0961206587 | $159.17 | ($3,877.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($3,913.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($3,949.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($3,985.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,021.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,057.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,093.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,129.78) |
| 08/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($4,165.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,129.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,093.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,057.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($4,021.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,985.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,949.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,913.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,877.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,841.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,805.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,769.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,733.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,697.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,661.78) |
| 08/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 ($3,625.78) |
| 08/19/2009 | | MISC | MISCELLANEOUS CREDIT | | 0073060772 | | $28,528.66 $24,902.88 |
| 08/19/2009 | | MISC | MISCELLANEOUS CREDIT | | 0073060776 | | $4,165.78 $29,068.66 |
| 08/19/2009 | | CHK | CHECK PAID | 0000007096 | 0962009726 | $18,154.97 | $10,913.69 |

| Date | | Type | Description | | | Amount | Balance |
|------|---|------|-------------|---|---|--------|---------|
| 08/19/2009 | CHK | CHECK PAID | 0000007129 | 0961646479 | $3,757.50 | $7,156.19 |
| 08/19/2009 | CHK | CHECK PAID | 0000007130 | 0961578230 | $2,036.04 | $5,120.15 |
| 08/19/2009 | CHK | CHECK PAID | 0000007101 | 0962021942 | $1,052.80 | $4,067.35 |
| 08/19/2009 | CHK | CHECK PAID | 0000007128 | 0581116406 | $635.00 | $3,432.35 |
| 08/19/2009 | CHK | CHECK PAID | 0000007109 | 0962007177 | $593.41 | $2,838.94 |
| 08/19/2009 | CHK | CHECK PAID | 0000007113 | 0962010368 | $495.26 | $2,343.68 |
| 08/19/2009 | CHK | CHECK PAID | 0000007121 | 0961646497 | $390.00 | $1,953.68 |
| 08/19/2009 | CHK | CHECK PAID | 0000007104 | 0961578415 | $369.58 | $1,584.10 |
| 08/19/2009 | CHK | CHECK PAID | 0000007105 | 0962021911 | $362.50 | $1,221.60 |
| 08/19/2009 | CHK | CHECK PAID | 0000007114 | 0962038203 | $206.82 | $1,014.78 |
| 08/19/2009 | CHK | CHECK PAID | 0000007066 | 0962122478 | $200.00 | $814.78 |
| 08/19/2009 | CHK | CHECK PAID | 0000007117 | 0962088539 | $179.44 | $635.34 |
| 08/19/2009 | CHK | CHECK PAID | 0000007102 | 0962021897 | $48.39 | $586.95 |
| 08/19/2009 | CHK | CHECK PAID | 0000007097 | 0962034986 | $46.95 | $540.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $504.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $468.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 08/19/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 08/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 08/20/2009 | MISC | MISCELLANEOUS CREDIT | | 0084025962 | $14,633.19 | $14,849.19 |
| 08/20/2009 | CHK | CHECK PAID | 0000007119 | 0962557426 | $8,940.02 | $5,909.17 |
| 08/20/2009 | CHK | CHECK PAID | 0000007133 | 0962430850 | $4,324.13 | $1,585.04 |
| 08/20/2009 | CHK | CHECK PAID | 0000007122 | 0963074099 | $700.91 | $884.13 |
| 08/20/2009 | CHK | CHECK PAID | 0000007110 | 0963018356 | $449.17 | $434.96 |
| 08/20/2009 | CHK | CHECK PAID | 0000007124 | 0963135799 | $114.84 | $320.12 |
| 08/20/2009 | CHK | CHECK PAID | 0000007112 | 0963067298 | $104.12 | $216.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 08/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |

| Date | Type | Description | Check # | Ref # | Amount | Balance |
|------|------|-------------|---------|-------|--------|---------|
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 08/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 08/21/2009 | MISC | MISCELLANEOUS CREDIT | | 0075065139 | $28,640.18 | $28,856.18 |
| 08/21/2009 | MISC | MISCELLANEOUS CREDIT | | 0075065141 | $4,674.56 | $33,530.74 |
| 08/21/2009 | CHK | CHECK PAID | 0000007144 | 0965149237 | $9,417.58 | $24,113.16 |
| 08/21/2009 | CHK | CHECK PAID | 0000007132 | 0964035764 | $2,156.00 | $21,957.16 |
| 08/21/2009 | CHK | CHECK PAID | 0000007106 | 0964035672 | $1,238.52 | $20,718.64 |
| 08/21/2009 | CHK | CHECK PAID | 0000007125 | 0963301237 | $700.00 | $20,018.64 |
| 08/21/2009 | CHK | CHECK PAID | 0000007077 | 0964035768 | $343.36 | $19,675.28 |
| 08/21/2009 | CHK | CHECK PAID | 0000007099 | 0963301236 | $159.79 | $19,515.49 |
| 08/21/2009 | CHK | CHECK PAID | 0000007123 | 0964283640 | $113.00 | $19,402.49 |
| 08/21/2009 | CHK | CHECK PAID | 0000007107 | 0964126424 | $76.89 | $19,325.60 |
| 08/21/2009 | CHK | CHECK PAID | 0000007152 | 0964284021 | $31.80 | $19,293.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,257.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,221.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,185.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,149.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,113.80 |
| 08/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $19,077.80 |
| 08/24/2009 | MISC | MISCELLANEOUS CREDIT | | 0021185683 | $9,562.38 | $28,640.18 |
| 08/24/2009 | CHK | CHECK PAID | 0000007131 | 0965440074 | $300.00 | $28,340.18 |
| 08/24/2009 | CHK | CHECK PAID | 0000007169 | 0961199194 | $279.84 | $28,060.34 |
| 08/25/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $28,096.34 |
| 08/25/2009 | MISC | MISCELLANEOUS CREDIT | | 0072057311 | $79,613.03 | $107,709.37 |
| 08/25/2009 | CHK | CHECK PAID | 0000007139 | 0961050117 | $79,613.03 | $28,096.34 |
| 08/25/2009 | CHK | CHECK PAID | 0000007161 | 0962105674 | $8,319.43 | $19,776.91 |
| 08/25/2009 | CHK | CHECK PAID | 0000007145 | 0961546038 | $7,500.00 | $12,276.91 |
| 08/25/2009 | CHK | CHECK PAID | 0000007108 | 0962051669 | $2,500.00 | $9,776.91 |
| 08/25/2009 | CHK | CHECK PAID | 0000007167 | 0961608043 | $2,150.81 | $7,626.10 |
| 08/25/2009 | CHK | CHECK PAID | 0000007164 | 0961608167 | $2,131.15 | $5,494.95 |
| 08/25/2009 | CHK | CHECK PAID | 0000007172 | 0551178764 | $1,790.00 | $3,704.95 |
| 08/25/2009 | CHK | CHECK PAID | 0000007115 | 0962067835 | $711.85 | $2,993.10 |
| 08/25/2009 | CHK | CHECK PAID | 0000007149 | 0962050761 | $483.25 | $2,509.85 |
| 08/25/2009 | CHK | CHECK PAID | 0000007137 | 0962049919 | $425.00 | $2,084.85 |
| 08/25/2009 | CHK | CHECK PAID | 0000007118 | 0962105798 | $407.74 | $1,677.11 |
| 08/25/2009 | CHK | CHECK PAID | 0000007173 | 0962014529 | $124.95 | $1,552.16 |
| 08/25/2009 | CHK | CHECK PAID | 0000007174 | 0961546037 | $52.00 | $1,500.16 |
| 08/25/2009 | CHK | CHECK PAID | 0000007156 | 0962014503 | $43.00 | $1,457.16 |
| 08/25/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $1,421.16 |
| 08/26/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $1,457.16 |
| 08/26/2009 | MISC | MISCELLANEOUS CREDIT | | 0083052233 | $26,639.18 | $28,096.34 |
| 08/26/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,060.34 |
| 08/26/2009 | MISC | MISCELLANEOUS DEBIT | 0003644265 | 0072057310 | $28,060.34 | $0.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |

| Date | Type | Description | Check # | Serial | Debit | Credit |
|---|---|---|---|---|---|---|
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 08/27/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 08/27/2009 | MISC | MISCELLANEOUS CREDIT | | 0084037301 | $57,655.78 | $58,015.78 |
| 08/27/2009 | CHK | CHECK PAID | 0000007134 | 0963000035 | $9,110.40 | $48,905.38 |
| 08/27/2009 | CHK | CHECK PAID | 0000007138 | 0962447607 | $7,035.77 | $41,869.61 |
| 08/27/2009 | CHK | CHECK PAID | 0000007143 | 0962447640 | $5,921.92 | $35,947.69 |
| 08/27/2009 | CHK | CHECK PAID | 0000007163 | 0963011684 | $2,760.00 | $33,187.69 |
| 08/27/2009 | CHK | CHECK PAID | 0000007160 | 0963141793 | $2,748.55 | $30,439.14 |
| 08/27/2009 | CHK | CHECK PAID | 0000007168 | 0963082994 | $904.74 | $29,534.40 |
| 08/27/2009 | CHK | CHECK PAID | 0000007155 | 0963011811 | $256.78 | $29,277.62 |
| 08/27/2009 | CHK | CHECK PAID | 0000007177 | 0963049065 | $250.00 | $29,027.62 |
| 08/27/2009 | CHK | CHECK PAID | 0000007140 | 0582082856 | $27.44 | $29,000.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,964.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,928.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,892.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,856.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,820.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,784.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,748.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,712.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,676.18 |
| 08/27/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,640.18 |
| 08/27/2009 | MISC | MISCELLANEOUS DEBIT | 0003124069 | 0073077962 | $28,640.18 | $0.00 |
| 08/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 08/28/2009 | MISC | MISCELLANEOUS CREDIT | | 0075093230 | $10,092.10 | $10,236.10 |
| 08/28/2009 | CHK | CHECK PAID | 0000007154 | 0964016611 | $4,000.00 | $6,236.10 |
| 08/28/2009 | CHK | CHECK PAID | 0000007158 | 0963334206 | $3,600.00 | $2,636.10 |
| 08/28/2009 | CHK | CHECK PAID | 0000007165 | 0964118382 | $2,203.05 | $433.05 |
| 08/28/2009 | CHK | CHECK PAID | 0000007142 | 0964117891 | $289.05 | $144.00 |
| 08/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 08/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 08/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 08/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |

Account Totals:    231   $536,343.51 130 $538,853.91

Grand Total:    336 $1,672,118.41 169 $1,824,499.93

Company Name: Surefil, LLC    User Name: Graham, Eric