**TRANSMITTAL OF FINANCIAL REPORTS AND**
**CERTIFICATION OF COMPLIANCE WITH**
**UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR**
**THE PERIOD ENDED:** 9/27/09

IN RE:

(SF) Surefil, LLC

(SFP) Surefil Properties, LLC

_____
Debtor

SF   09-06914-jrh
SFP   09-06916-jrh
CASE NO.: 09-06914-jrh
Chapter 11
Judge: Jeffrey R. Hughes

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)      YES  X      NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)      YES  X      NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)      YES  X      NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                        YES  X      NO_____

6.      Have you filed your prepetition tax returns. (If not, attach a written explanation)      YES  X      NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated: 10/19/2009

Debtor in Possession

Title                                        ( 616 ) 532 - 1700
                                            Phone

FORM 1

**OPERATING STATEMENT (P&L)**
**Period Ending:**

*Use Sunfil generated Financial statement* ✱ *see attached* ✱

Case No: 09-06914
09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add:  Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less:  Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

**FORM 2**

Surefil
Consolidating Income Statement

| | 06/09-06/28 Surefil 2009 $$ | 06/29-08/02 Surefil 2009 $$ | 08/03-08/30 Surefil 2009 $$ | 08/31-09/27 Surefil 2009 $$ |
|---|---|---|---|---|
| Net Sales-$$ | 555,375 | 960,261 | 676,828 | 868,315 |
| Cost of Goods Sold, Materials, Freight | 346,922 | 609,372 | 405,070 | 513,128 |
| **Direct Manufacturing Expenses** | | | | |
| Manufacturing labor, including fringes | 60,728 | 145,515 | 100,791 | 104,863 |
| Contract Labor, Manufacturing | 0 | 0 | 0 | 0 |
| Contract Labor, QA | 0 | 0 | 0 | 0 |
| Subtotal | 60,728 | 145,515 | 100,791 | 104,863 |
| Operating Supplies | 5,774 | 28,893 | 17,923 | 19,037 |
| Utilities | 11,293 | 19,084 | 19,950 | 19,284 |
| Building Rent | 0 | 0 | 0 | 0 |
| Equipment Leases | | | 22,602 | 51,242 |
| Total Direct Manufacturing Expenses | 77,795 | 193,492 | 161,265 | 194,426 |
| **Gross Profit** | 130,657 | 157,397 | 110,493 | 160,761 |
| **Selling & Genl & Administrative Expenses** | | | | |
| Total SG&A wages | 53,749 | 90,170 | 82,423 | 87,169 |
| Selling & Marketing Expenses | 22,307 | 29,547 | 17,565 | 14,345 |
| Offices Supplies, Postage & Delivery, & Travel | 401 | 7,304 | 13,152 | 5,378 |
| Legal, Accounting & Outside Services | 1,751 | 6,204 | 13,714 | 10,654 |
| Property Taxes | 6,160 | 8,800 | 8,800 | 8,800 |
| Other Expenses | 2,664 | 14,460 | 7,514 | 13,586 |
| Total SG&A | 87,032 | 156,483 | 143,168 | 139,932 |
| Earnings B4 Interest, Depreciation & Amortiz. | 43,625 | 914 | (32,675) | 20,830 |
| **Other Income & (Expense)** | | | | |
| Total Other Income & Expense | (56,697) | (95,381) | (89,827) | (85,010) |
| Depreciation Expense | 33,695 | 35,900 | 35,900 | 35,900 |
| Equipment Leases | 28,640 | 51,242 | 28,640 | 0 |
| Net Income (Loss) | (75,407) | (181,608) | (187,042) | (100,080) |

**BALANCE SHEET**
**Period Ending:**

*Use Surefile generated financial statement*
*\* see attached \**

Case No:     09-06914
            09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**

| A S S E T S | | Surefil 06/08/09 | Surefil 06/28/09 | Surefil 08/02/09 | Surefil 08/30/09 | Surefil 09/27/09 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| Cash | | | | | | |
| 1130-00-00 | Payroll Account | 787.31 | 4,677.64 | 2,955.79 | 2,955.79 | 6,343.02 |
| 1140-00-00 | Disbursement Account | 0.00 | (98,878.68) | (140,272.43) | (168,295.11) | (106,778.60) |
| 1145-00-00 | Tax Escrow Account | 0.00 | 0.00 | 44,000.00 | 0.00 | 0.00 |
| 1125-00-00 | Cash Collection Account | 10,725.12 | 624,122.91 | 556,928.06 | 708,876.17 | 752,149.31 |
| | Total Cash | 11,512.43 | 529,921.87 | 463,611.42 | 543,536.85 | 651,713.73 |
| 1505-00-00 | Cash Deposits for vendors | 0.00 | 8,855.85 | 86,906.15 | 137,923.06 | 111,268.09 |
| Accounts Receivable | | | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,438,345.27 | 1,294,588.41 | 1,524,520.19 | 1,113,898.45 | 1,205,894.96 |
| 1220-00-00 | Accounts Receivable - Other | (37,703.24) | (37,703.24) | (78,516.00) | (45,390.72) | (66,935.76) |
| 1290-00-00 | Allowance for Doubtful Accounts | (165,986.80) | (165,986.80) | (165,986.80) | (153,986.80) | (153,986.80) |
| | Accounts Receivable - Net | 1,234,655.23 | 1,090,898.37 | 1,280,017.39 | 914,520.93 | 984,972.40 |
| Inventory | | | | | | |
| 1400-00-00 | Raw Material Inventory | 2,119,290.31 | 2,098,782.00 | 1,905,632.38 | 1,880,613.29 | 1,838,904.00 |
| 1450-00-00 | Finished Goods Inventory | 597,464.75 | 480,184.00 | 682,669.18 | 725,256.63 | 712,442.00 |
| | Total Inventory | 2,716,755.06 | 2,578,966.00 | 2,588,301.56 | 2,605,869.92 | 2,551,346.00 |
| Other Current Assets | | | | | | |
| 1550-00-00 | Prepaid Insurance & other | 197,813.29 | 110,249.11 | 113,405.91 | 97,176.54 | 86,702.38 |
| | **Total Current Assets** | 4,160,736.01 | 4,318,891.20 | 4,532,242.43 | 4,299,027.30 | 4,386,002.60 |
| **Fixed Assets** | | | | | | |
| 1605-00-00 | Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 |
| 1610-00-00 | Machinery and Equipment | 3,838,707.93 | 3,841,457.93 | 3,942,041.68 | 3,986,770.89 | 3,967,347.89 |
| 1620-00-00 | Lab Equipment | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 |
| 1640-00-00 | Office Furniture and Equipment | 62,815.06 | 62,815.06 | 62,815.06 | 62,904.06 | 62,904.06 |
| 1650-00-00 | Lab Equipment | 70,651.37 | 70,651.37 | 71,253.35 | 71,253.35 | 71,253.35 |
| 1660-00-00 | Computer Equipment | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 | Building Improvements | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 |
| 1690-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| | Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,521,254.10 | 9,538,072.31 | 9,546,649.31 |
| Accumulated Depreciation | | | | | | |
| 1705-00-00 | AD - Special Tooling | (113,363.63) | (116,741.00) | (120,118.37) | (123,495.74) | (126,873.11) |
| 1710-00-00 | AD - Machinery and Equipment | (907,152.18) | (928,112.97) | (958,056.95) | (988,000.93) | (1,017,944.91) |
| 1720-00-00 | AD - Lab Equipment | (23,586.67) | (24,065.83) | (24,750.35) | (25,434.87) | (26,119.39) |
| 1740-00-00 | AD - Office Furniture & Equipment | (25,181.60) | (25,682.87) | (26,398.97) | (27,115.07) | (27,831.17) |
| 1750-00-00 | AD - Lab Equipment | (39,730.34) | (40,554.61) | (41,732.14) | (42,909.67) | (44,087.20) |
| 1760-00-00 | AD - Computer Equipment | (65,326.23) | (66,864.63) | (69,062.34) | (71,260.05) | (73,457.76) |
| 1780-00-00 | AD - Computer Software | (172,924.76) | (177,292.63) | (183,532.44) | (189,772.25) | (196,012.06) |
| 1791-00-00 | AD - Building | (117,757.32) | (120,083.08) | (123,405.59) | (126,728.10) | (130,050.61) |
| | Total accumulated depreciation | (1,465,022.73) | (1,499,397.62) | (1,547,057.15) | (1,594,716.68) | (1,642,373.21) |
| | **Total Fixed Assets** | 7,952,295.64 | 7,920,670.75 | 7,974,196.95 | 7,943,355.63 | 7,904,273.10 |

Other Assets

S:\Finance\GL 200906090926(709 BS & Cash_Flow.xisUS Trustee 0528 0528 BS (2)

| | | | | |
|---|---|---|---|---|
| 123,334.91 | 124,736.43 | 133,637.95 | 142,933.48 | 143,665.53 |
| 12,413,610.61 | 12,367,119.36 | 12,640,077.33 | 12,382,495.43 | 12,256,697.18 |

Total Other Assets

**TOTAL ASSETS**

**Surefil**
**Consolidating Balance Sheets**

**Liabilities & Member's Equity**

| | Surefil Operating 06/08/09 | Surefil Operating 06/08/09 | Surefil Operating 08/02/09 | Surefil Operating 08/30/09 | Surefil Operating 09/27/09 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| 2010-00-00 Accounts Payable Trade | 0.00 | 26,205.56 | 370,906.86 | 177,054.60 | 81,810.08 |
| 2011-00-00 Manual Accounts Payable | | | | | |
| Prepetition Vendors | 2,597,710.57 | 2,675,216.68 | 2,659,728.83 | 2,667,055.69 | 2,667,055.69 |
| 2050-00-00 Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 Accrued Leases | 0.00 | 28,640.18 | 79,882.42 | 103,064.32 | 153,726.72 |
| 2055-00-00 Held Funds | 0.00 | 0.00 | 115,000.00 | 115,000.00 | 115,000.00 |
| | 4,877,082.95 | 5,009,434.80 | 5,504,890.49 | 5,341,546.99 | 5,296,964.87 |
| **Accrued Expenses** | | | | | |
| Total Accrued Expenses | 460,479.37 | 544,222.37 | 487,956.48 | 565,382.83 | 756,535.93 |
| **Total Current Liabilities** | 5,337,562.32 | 5,553,657.17 | 5,992,846.97 | 5,906,929.82 | 6,053,500.80 |
| **Long-Term Liabilities** | | | | | |
| **Long-Term Debt** | | | | | |
| 2590-00-00 Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| Accrued interest long term debt | 44,592.87 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,322,306.63 | 19,523,511.65 | 19,962,701.45 | 19,876,784.30 | 20,023,355.28 |
| **Member's Equity** | | | | | |
| 2810-00-00 Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) |
| Total Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) |
| Total Net Income | (593,651.27) | (669,058.04) | (850,665.94) | (1,037,706.76) | (1,137,786.49) |
| Total Member's Equity | (7,065,609.45) | (7,141,016.22) | (7,322,624.12) | (7,509,664.94) | (7,609,744.67) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,610.61 |

SUMMARY OF OPERATIONS
Period Ended:

Case No: 09-06914  _09-06916_

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 9910.34 | |
| State: | | | 4567.54 | |
| Local: | | | | |
| **FICA Withheld:** | | | 9390.20 | |
| **Employers FICA:** | | | 9390.20 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 81.97 | |
| State: | | | 563.32 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 33,903.57 | |

### AGING OF ACCOUNTS RECEIVABLE AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 77,112.59 | 1013.75 | 3683.74 |
| Accounts Receivable | 865,892.73 | 39576.11 | 299,576.07 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____

_____

_____

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Miller, Canfield, Paddock & Stone, PLC | 453.75 | 7/13/2009 | As of 09/27/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 3229.99 | 7/15/2009 | As of 09/27/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1013.75 | 8/19/2009 | As of 09/27/09 professional service vendor has not gain approval from the US Trustee |

**MONTHLY CASH STATEMENT**
**Period Ending:**

*09-06914*

**Cash Activity Analysis (Cash Basis Only):**          Case No: *09-06916*

*N/K/A Cont. Disb.*

| | | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|---|
| A. | Beginning Balance | (168,295) | 2,956 | 0 | 708,876 | 0 | |
| B. | Receipts (Attach separate schedule) | | | | 797,607 | | |
| C. | Transfers In (from other accounts) | 676,709 | 163,183 | | | | |
| D. | Balance Available (A + B + C) | 508,414 | 166,139 | 0 | 1,506,483 | 0 | |
| E. | Less Disbursements (Attach separate schedule) | 615,192 | 159,796 | | 58 | | |
| F. | Transfers Out (to other accounts) | | | | 754,276 | | |
| G. | ENDING BALANCE (D - E -.F) | (106,778) | 6343 | 0 | 752,149 | 0 | |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
  1. Depository Name & Location   *Huntington National Bank, Grand Rapids, MI (HNB*
  2. Account Number   *0115 3094616*
  *a/k/a: Controlled Disbursement Account*

**Payroll Account:**
  1. Depository Name & Location   *HNB*
  2. Account Number   *0115 3045024*

**Tax Account:**
  1. Depository Name & Location   *HNB*
  2. Account Number   *0115 3096009*

**Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):**

*Cash Collateral Account     HNB     # 0115 3094467*

Date: *10/19/2009*                    _____
                                          **Debtor in Possession**

FORM 5

Cash Reconcialition
As of 09/27/09

|  | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt |
|---|---|---|---|
| Ending Balance Bank Balance | 25,080.84 | 752,149 | - |
| Outstanding Checks (See Attach) | (18,737.82) | - | (106,778.00) |
| Outstanding Deposits | - | - | - |
| GL Book Balance | 6,343.02 | 752,149 | (106,778.00) |
| Reconciling Items |  |  |  |
| Difference | - | - | - |

Outstanding Checks as of 09/27/09
Payroll Account

| Date | Check # | Amount | Employee | August checks | Outstanding Checks |
|------|---------|--------|----------|---------------|--------------------|
| 3/14/2008 | 11185 | 120.53 | Gale Allen | | 120.53 |
| 1/30/2009 | 11643 | 403.48 | Gordon Howell | | 403.48 |
| 2/13/2009 | 11671 | 54.67 | Vincent Sawyer | | 54.67 |
| 2/13/2009 | 11682 | 177.32 | Jeffrey Jenks | | 177.32 |
| 3/27/2009 | 9999 | 292.06 | Jesus Perez | | 292.06 |
| 6/5/2009 | 9999 | 773.29 | William Stockton | | 773.29 |
| | | | | | |
| 08/14/09 | 12039 | $ 539.03 | Jorge Gordillo | | $ 539.03 |
| 08/28/09 | 12064 | $ 548.79 | Jorge Gordillo | | $ 548.79 |
| 09/11/09 | 9999 | $ 577.71 | Darren Lanore | $ 577.71 | $ 577.71 |
| 09/11/09 | 12086 | $ 591.04 | Hector Catala | $ 591.04 | |
| 09/11/09 | 12087 | $ 723.12 | Rene Gonzales | $ 723.12 | |
| 09/11/09 | 12088 | $ 548.80 | Jorge Gordillo | $ 548.80 | $ 548.80 |
| 09/11/09 | 12089 | $ 554.82 | Raul Gordillo | $ 554.82 | |
| 09/11/09 | 12090 | $ 711.80 | Leobardo Guerrero | $ 711.80 | |
| 09/11/09 | 12091 | $ 514.96 | Achut Khatiwoda | $ 514.96 | |
| 09/11/09 | 12092 | $ 536.63 | Rogelio Lopez | $ 536.63 | |
| 09/11/09 | 12093 | $ 687.15 | Anastacio Perez | $ 687.15 | |
| 09/11/09 | 12094 | $ 502.06 | Jesus Perez | $ 502.06 | |
| 09/11/09 | 12095 | $ 459.92 | Lauren Purcell | $ 459.92 | |
| 09/11/09 | 12096 | $ 505.71 | Jessica Rios Gonzalez | $ 505.71 | |
| 09/11/09 | 12097 | $ 201.88 | Kimberly Tompsett | $ 201.88 | |
| 09/11/09 | 12098 | $ 398.98 | Lorraine Vanhemert | $ 398.98 | |
| 09/11/09 | 12099 | $ 427.16 | Jeremy Wieringa | $ 427.16 | |
| 09/11/09 | 12100 | $ 702.06 | Kelvin Woods | $ 702.06 | |
| 09/11/09 | 12101 | $ 373.47 | Gordon Howell | $ 373.47 | |
| 09/11/09 | 12102 | $ 895.92 | James Lehnert | $ 895.92 | |
| 09/11/09 | 12103 | $ 610.34 | Randy Wells | $ 610.34 | |
| 09/11/09 | 12104 | $ 1,240.88 | Alan Brill | $ 1,240.88 | |
| Void | 12105 | | | | |
| Void | 12106 | | | | |
| Void | 12107 | | | | |
| 09/25/09 | 12108 | 648.75 | Aura Marina Agustin | 648.75 | 648.75 |
| 09/25/09 | 12109 | 591.04 | Hector Catala | 591.04 | 591.04 |
| 09/25/09 | 12110 | 918.92 | Rene Gonzales | 918.92 | |
| 09/25/09 | 12111 | 670.77 | Jorge Gordillo | 670.77 | 670.77 |
| 09/25/09 | 12112 | 837.02 | Raul Gordillo | 837.02 | |
| 09/25/09 | 12113 | 713.76 | Leobardo Guerrero | 713.76 | |
| 09/25/09 | 12114 | 620.29 | Achut Khatiwoda | 620.29 | 620.29 |
| 09/25/09 | 12115 | 753.64 | Rogelio Lopez | 753.64 | 753.64 |
| 09/25/09 | 12116 | 953.36 | Anastacio Perez | 953.36 | 953.36 |
| 09/25/09 | 12117 | 656.74 | Jesus Perez | 656.74 | |
| 09/25/09 | 12118 | 400.48 | Lauren Purcell | 400.48 | |
| 09/25/09 | 12119 | 688.33 | Jessica Rios Gonzalez | 688.33 | 688.33 |
| 09/25/09 | 12120 | 496.67 | Lorraine Vanhemert | 496.67 | 496.67 |
| 09/25/09 | 12121 | 569.49 | Jeremy Wieringa | 569.49 | 569.49 |
| 09/25/09 | 12122 | 824.52 | Kelvin Woods | 824.52 | 824.52 |
| 09/25/09 | 12123 | 413.61 | Gordon Howell | 413.61 | 413.61 |
| 09/25/09 | 12124 | 895.92 | james Lehnert | 895.92 | 895.92 |
| 09/25/09 | 12125 | 603.04 | Randy Wells | 603.04 | 603.04 |
| 09/25/09 | 12126 | 1117.69 | Alan Brill | 1117.69 | 1117.69 |
| 09/25/09 | 12127 | 1361.59 | George Cooley | 1361.59 | 1361.59 |
| 09/25/09 | 12128 | 2127.15 | Michael Schmidt | 2127.15 | 2127.15 |
| 09/25/09 | 12129 | 36.94 | Meaghan Hunt | 36.94 | 36.94 |
| 09/25/09 | 12130 | 1329.34 | MISDU | 1329.34 | 1329.34 |

Total September check disbursen $    29,993.47

Total Outstanding Checks              $       18,737.82

## General Acct Checks Outstanding

| Check # | Date | Payee | Amount |
|---|---|---|---|
| 7051 | 7/29/2009 | Lansing Community College | 583.40 |
| 7289 | 9/24/2009 | Alliance Analytical Laboratories | 1,112.00 |
| 7290 | 9/24/2009 | Alpha Tech Services | 25.00 |
| 7275 | 9/17/2009 | Professional Marketing | 6,590.75 |
| 7276 | 9/17/2009 | Susan Feldman Consulting | 940.00 |
| 7288 | 9/24/2009 | Advance Packaging | 10,799.62 |
| 7291 | 9/24/2009 | ASG Media | 5,250.00 |
| 7292 | 9/24/2009 | Citizens Insurance Company | 6,440.58 |
| 7293 | 9/24/2009 | Domino Amjet Inc. | 1,510.00 |
| 7294 | 9/24/2009 | GB Management Systems | 9,470.00 |
| 7295 | 9/24/2009 | Hull Lift Truck | 1,638.58 |
| 7296 | 9/24/2009 | Joe Schultz | 7.24 |
| 7297 | 9/24/2009 | Karriers, Inc | 2,045.00 |
| 7298 | 9/24/2009 | Northern Label Group | 465.60 |
| 7299 | 9/24/2009 | Pearson Packaging Systems | 395.00 |
| 7300 | 9/24/2009 | Premier Freight Management | 4,037.54 |
| 7301 | 9/24/2009 | Rhelab Inc. | 2,365.00 |
| 7302 | 9/24/2009 | Ship-Pac Inc. | 216.05 |
| 7303 | 9/24/2009 | Source One Packaging | 3,606.00 |
| 7304 | 9/24/2009 | Strive Logistic | 1,035.00 |
| 7305 | 9/24/2009 | TDS Metrocom | 662.43 |
| 7306 | 9/24/2009 | Technical Edge | 6,705.00 |
| 7307 | 9/24/2009 | Total Quality, Inc | 2,996.00 |
| 7308 | 9/24/2009 | Trillium Staffing | 4,506.44 |
| 7309 | 9/24/2009 | US Trustee | 1,628.58 |
| 7310 | 9/24/2009 | A-1 Asphalt Sealing & Repair | 1,250.00 |
| 7311 | 9/24/2009 | Pratt Industries | 7,989.47 |
| 7312 | 9/24/2009 | Advance Chemical Concepts | 42.00 |
| 7313 | 9/25/2009 | Falcon Pallet | 2,716.00 |
| 999070809 | 7/8/2009 | Matrix Packaging | 11,750.32 |
| 99971411 | 7/15/2009 | Stepan Company | 8,000.00 |

Total Outstanding 106,778.60

## Activity Report From 8/31/2009 To 9/25/2009

Acct: 01153045034    Name: **Surefil Payroll DDA**        Bank: **HNB**        Currency: **USD**

**SUMMARY BALANCES as of 09/25/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $25,080.84 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $25,080.84 |
| COLLECTED BALANCE | | $25,080.84 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 7 | $3,731.42 |

**DETAIL TRANSACTIONS**        Opening Ledger Balance as of 09/25/2009: **$15,849.40**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2009 | CHK | CHECK PAID | 0000012085 | 0971159015 | $1,172.33 | | $14,677.07 |
| 08/31/2009 | CHK | CHECK PAID | 0000012077 | 0971276161 | $895.93 | | $13,781.14 |
| 08/31/2009 | CHK | CHECK PAID | 0000012066 | 0971023324 | $707.90 | | $13,073.24 |
| 08/31/2009 | CHK | CHECK PAID | 0000012078 | 0971003974 | $613.09 | | $12,460.15 |
| 08/31/2009 | CHK | CHECK PAID | 0000012062 | 0551172971 | $591.04 | | $11,869.11 |
| 08/31/2009 | CHK | CHECK PAID | 0000012072 | 0971151194 | $574.35 | | $11,294.76 |
| 08/31/2009 | CHK | CHECK PAID | 0000012067 | 0971151130 | $514.96 | | $10,779.80 |
| 08/31/2009 | CHK | CHECK PAID | 0000012071 | 0971004175 | $514.57 | | $10,265.23 |
| 08/31/2009 | CHK | CHECK PAID | 0000012074 | 0971003896 | $418.52 | | $9,846.71 |
| 08/31/2009 | CHK | CHECK PAID | 0000012084 | 0971286256 | $70.00 | | $9,776.71 |
| 09/01/2009 | CHK | CHECK PAID | 0000012079 | 0972077748 | $1,216.24 | | $8,560.47 |
| 09/01/2009 | CHK | CHECK PAID | 0000012069 | 0972147867 | $744.36 | | $7,816.11 |
| 09/01/2009 | CHK | CHECK PAID | 0000012075 | 0972228582 | $673.83 | | $7,142.28 |
| 09/01/2009 | CHK | CHECK PAID | 0000012016 | 0582071289 | $617.17 | | $6,525.11 |
| 09/09/2009 | MISC | MISCELLANEOUS CREDIT | | 0023102779 | | $77,567.24 | $84,092.35 |
| 09/09/2009 | CHK | CHECK PAID | 0000012082 | 0973032283 | $560.15 | | $83,532.20 |
| 09/10/2009 | ACH | ACH DEBIT | | 2531774696 | $45,687.53 | | $37,844.67 |
| 09/10/2009 | ACH | ACH DEBIT | | 2531774694 | $16,561.57 | | $21,283.10 |
| 09/11/2009 | ACH | ACH DEBIT | | 2542723404 | $166.50 | | $21,116.60 |
| 09/11/2009 | CHK | CHECK PAID | 0000012103 | 0975453865 | $610.34 | | $20,506.26 |
| 09/11/2009 | CHK | CHECK PAID | 0000012089 | 0555117091 | $554.82 | | $19,951.44 |
| 09/11/2009 | CHK | CHECK PAID | 0000012094 | 0975451886 | $502.06 | | $19,449.38 |
| 09/11/2009 | CHK | CHECK PAID | 0000012095 | 0975453281 | $459.92 | | $18,989.46 |
| 09/11/2009 | CHK | CHECK PAID | | 0975506381 | $373.47 | | $18,615.99 |
| 09/11/2009 | CHK | CHECK PAID | 0000012097 | 0555116298 | $201.88 | | $18,414.11 |
| 09/14/2009 | CHK | CHECK PAID | 0000012104 | 0971230857 | $1,240.88 | | $17,173.23 |
| 09/14/2009 | CHK | CHECK PAID | 0000012102 | 0971246424 | $895.92 | | $16,277.31 |
| 09/14/2009 | CHK | CHECK PAID | 0000012087 | 0971613839 | $723.12 | | $15,554.19 |
| 09/14/2009 | CHK | CHECK PAID | 0000012090 | 0971024137 | $711.80 | | $14,842.39 |
| 09/14/2009 | CHK | CHECK PAID | 0000012100 | 0571078189 | $702.06 | | $14,140.33 |
| 09/14/2009 | CHK | CHECK PAID | 0000012086 | 0971012004 | $591.04 | | $13,549.29 |
| 09/14/2009 | CHK | CHECK PAID | 0000012091 | 0971176003 | $514.96 | | $13,034.33 |
| 09/14/2009 | CHK | CHECK PAID | 0000012096 | 0971175854 | $505.71 | | $12,528.62 |
| 09/14/2009 | CHK | CHECK PAID | 0000012098 | 0971176347 | $398.98 | | $12,129.64 |
| 09/15/2009 | CHK | CHECK PAID | 0000012092 | 0972481975 | $536.63 | | $11,593.01 |
| 09/15/2009 | CHK | CHECK PAID | 0000012099 | 0972176208 | $427.16 | | $11,165.85 |
| 09/15/2009 | CHK | CHECK PAID | 0000012081 | 0972477901 | $50.00 | | $11,115.85 |
| 09/16/2009 | CHK | CHECK PAID | 0000012093 | 0973095896 | $687.15 | | $10,428.70 |
| 09/23/2009 | ACH | ACH CREDIT | | 2663763383 | | $81,650.97 | $92,079.67 |
| 09/24/2009 | ACH | ACH DEBIT | | 2674099646 | $45,925.41 | | $46,154.26 |
| 09/24/2009 | ACH | ACH DEBIT | | 2674099644 | $17,342.00 | | $28,812.26 |
| 09/25/2009 | ACH | ACH DEBIT | | 2685124923 | $154.50 | | $28,657.76 |
| 09/25/2009 | CHK | CHECK PAID | 0000012110 | 0975352843 | $918.92 | | $27,738.84 |

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits |
|---|---|---|---|---|---|---|
| 09/25/2009 | CHK | CHECK PAID | 0000012112 | 0555110979 | $837.02 | $26,901.82 |
| 09/25/2009 | CHK | CHECK PAID | 0000012113 | 0975379178 | $713.76 | $26,188.06 |
| 09/25/2009 | CHK | CHECK PAID | 0000012117 | 0975404898 | $656.74 | $25,531.32 |
| 09/25/2009 | CHK | CHECK PAID | 0000012118 | 0555110580 | $400.48 | $25,130.84 |
| 09/25/2009 | CHK | CHECK PAID | 0000012083 | 0975087267 | $50.00 | $25,080.84 |

Account Totals:                        46    $149,986.77  2    $159,218.21

**Acct: 01153094467**    Name: **SF Cash Collateral**    Bank: **HNB**    Currency: **USD**
SUMMARY BALANCES as of 09/25/2009

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $752,149.31 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $752,149.31 |
| COLLECTED BALANCE | | $752,149.31 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 1 | $6,012.21 |
| TOTAL DEBITS | 1 | $16,723.32 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 09/25/2009: $708,876.17

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0551237887 | | $12.60 | $708,888.77 |
| 08/31/2009 | ACH | ACH CREDIT | | 2430428806 | | $35,733.41 | $744,622.18 |
| 08/31/2009 | ACH | ACH CREDIT | | 2409977199 | | $21,450.24 | $766,072.42 |
| 08/31/2009 | ACH | ACH CREDIT | | 2430280191 | | $14,211.36 | $780,283.78 |
| 08/31/2009 | DEP | REGULAR DEPOSIT | | 0581097046 | | $33,855.42 | $814,139.20 |
| 08/31/2009 | MISC | MISCELLANEOUS CREDIT | | 0021197337 | | $2,451.06 | $816,590.26 |
| 08/31/2009 | MISC | MISCELLANEOUS DEBIT | 0003644272 | 0021197338 | $2,451.06 | | $814,139.20 |
| 09/01/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582108444 | | $11,306.91 | $825,446.11 |
| 09/01/2009 | ACH | ACH CREDIT | | 2442330425 | | $3,469.83 | $828,915.94 |
| 09/01/2009 | WT | WIRE TRANSFER DEBIT | 0901003115 | 0888803115 | $13,665.00 | | $815,250.94 |
| 09/01/2009 | MISC | MISCELLANEOUS DEBIT | 0003644273 | 0072067718 | $50,730.88 | | $764,520.06 |
| 09/02/2009 | ACH | ACH CREDIT | | 2453766517 | | $25,541.29 | $790,061.35 |
| 09/02/2009 | ACH | ACH CREDIT | | 2443370204 | | $7,277.76 | $797,339.11 |
| 09/02/2009 | MISC | MISCELLANEOUS DEBIT | 0003644274 | 0073049111 | $302,044.66 | | $495,294.45 |
| 09/03/2009 | ACH | ACH CREDIT | | 2465020353 | | $20,878.05 | $516,172.50 |
| 09/03/2009 | WT | WIRE TRANSFER DEBIT | 0903002711 | 0888802711 | $25,035.25 | | $491,137.25 |
| 09/03/2009 | MISC | MISCELLANEOUS DEBIT | 0003644229 | 0074073277 | $8,942.46 | | $482,194.79 |
| 09/04/2009 | ACH | ACH CREDIT | | 2465976005 | | $10,725.12 | $492,919.91 |
| 09/04/2009 | ACH | ACH CREDIT | | 2476314152 | | $10,128.19 | $503,048.10 |
| 09/08/2009 | ACH | ACH CREDIT | | 2517732491 | | $22,812.59 | $525,860.69 |
| 09/08/2009 | MISC | MISCELLANEOUS CREDIT | | | | $271,840.00 | $797,700.69 |
| 09/08/2009 | MISC | MISCELLANEOUS DEBIT | 0003644275 | 0022126584 | $35,865.58 | | $761,835.11 |
| 09/08/2009 | MISC | MISCELLANEOUS DEBIT | 0003644276 | 0022126582 | $2,401.09 | | $759,434.02 |
| 09/09/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0583105436 | | $23,344.20 | $782,778.22 |
| 09/09/2009 | ACH | ACH CREDIT | | 2520016907 | | $69,805.76 | $852,583.98 |
| 09/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003644278 | 0023102780 | $77,567.24 | | $775,016.74 |
| 09/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003644277 | 0023102778 | $6,821.03 | | $768,195.71 |
| 09/10/2009 | ACH | ACH CREDIT | | 2531630742 | | $7,560.79 | $775,756.50 |
| 09/10/2009 | MISC | MISCELLANEOUS DEBIT | 0003644279 | 0074031331 | $11,419.97 | | $764,336.53 |
| 09/11/2009 | ACH | ACH CREDIT | | 2532345011 | | $21,450.24 | $785,786.77 |
| 09/11/2009 | WT | WIRE TRANSFER DEBIT | 0911002172 | 0888802172 | $24,360.00 | | $761,426.77 |
| 09/11/2009 | WT | WIRE TRANSFER DEBIT | 0911002191 | 0888802191 | $19,580.00 | | $741,846.77 |
| 09/11/2009 | WT | WIRE TRANSFER DEBIT | 0911002180 | 0888802180 | $13,064.24 | | $728,782.53 |
| 09/11/2009 | WT | WIRE TRANSFER DEBIT | 0911002175 | 0888802175 | $4,531.80 | | $724,250.73 |
| 09/11/2009 | WT | WIRE TRANSFER DEBIT | 0911002185 | 0888802185 | $555.22 | | $723,695.51 |
| 09/11/2009 | MISC | MISCELLANEOUS DEBIT | 0003644280 | 0075042749 | $6,206.04 | | $717,489.47 |
| 09/14/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0551171392 | | $6,939.14 | $724,428.61 |
| 09/14/2009 | ACH | ACH CREDIT | | 2574084460 | | $43,443.79 | $767,872.40 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit/Balance |
|------|------|-------------|-------|-------|-------|----------------|
| 09/14/2009 | ACH | ACH CREDIT | | 2543425763 | | $10,725.12 $778,597.52 |
| 09/14/2009 | DEP | REGULAR DEPOSIT | | 0581129618 | | $15,650.00 $794,247.52 |
| 09/14/2009 | WT | WIRE TRANSFER DEBIT | 0914000396 | 0888800396 | $39,402.30 | $754,845.22 |
| 09/14/2009 | MISC | MISCELLANEOUS DEBIT | 0003644283 | 0021231160 | $9,652.03 | $745,193.19 |
| 09/15/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582107417 | | $29.80 $745,222.99 |
| 09/15/2009 | ACH | ACH CREDIT | | 2585836776 | | $10,673.70 $755,896.69 |
| 09/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003644283 | 0022118144 | $38,488.89 | $717,407.80 |
| 09/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003644282 | 0022118136 | $1,773.12 | $715,634.68 |
| 09/16/2009 | ACH | ACH CREDIT | | 2597215541 | | $95,213.28 $810,847.96 |
| 09/16/2009 | ACH | ACH CREDIT | | 2586772331 | | $10,725.12 $821,573.08 |
| 09/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003644285 | 0023133127 | $26,702.07 | $794,871.01 |
| 09/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003644286 | 0023133125 | $57.50 | $794,813.51 |
| 09/17/2009 | ACH | ACH CREDIT | | 2608212727 | | $26,798.43 $821,611.94 |
| 09/17/2009 | MISC | MISCELLANEOUS DEBIT | 0003644288 | 0034089977 | $15,493.53 | $806,118.41 |
| 09/18/2009 | ACH | ACH CREDIT | | 2619277425 | | $7,486.26 $813,604.67 |
| 09/18/2009 | DEP | REGULAR DEPOSIT | | 0575031657 | | $7,570.48 $821,175.15 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000534 | 0888800534 | $35,905.80 | $785,269.35 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000467 | 0888800467 | $26,170.00 | $759,099.35 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000525 | 0888800525 | $16,200.00 | $742,899.35 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000520 | 0888800520 | $15,638.40 | $727,260.95 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000445 | 0888800445 | $9,600.00 | $717,660.95 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000431 | 0888800431 | $1,873.75 | $715,787.20 |
| 09/18/2009 | WT | WIRE TRANSFER DEBIT | 0918000440 | 0888800440 | $550.90 | $715,236.30 |
| 09/18/2009 | MISC | MISCELLANEOUS DEBIT | 0003644289 | 0035065555 | $8,630.20 | $706,606.10 |
| 09/21/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581186243 | | $22,977.63 $729,583.73 |
| 09/21/2009 | ACH | ACH CREDIT | | 2640511155 | | $27,910.54 $757,494.27 |
| 09/21/2009 | ACH | ACH CREDIT | | 2610054557 | | $21,450.24 $778,944.51 |
| 09/21/2009 | WT | WIRE TRANSFER CREDIT | 0921003167 | 0888803167 | | $40,000.00 $818,944.51 |
| 09/21/2009 | MISC | MISCELLANEOUS DEBIT | 0003644292 | 0021181417 | $8,970.58 | $809,973.93 |
| 09/22/2009 | ACH | ACH CREDIT | | 2652091773 | | $24,832.97 $834,806.90 |
| 09/22/2009 | MISC | MISCELLANEOUS DEBIT | 0003644293 | 0022063137 | $12,102.69 | $822,704.21 |
| 09/23/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0553103222 | | $45.00 $822,749.21 |
| 09/23/2009 | ACH | ACH CREDIT | | 2663022483 | | $27,476.80 $850,226.01 |
| 09/23/2009 | WT | WIRE TRANSFER CREDIT | 0923000731 | 0888800731 | | $15,915.00 $866,141.01 |
| 09/23/2009 | MISC | MISCELLANEOUS DEBIT | 0003644294 | 0013071332 | $22,821.07 | $843,319.94 |
| 09/24/2009 | ACH | ACH CREDIT | | 2674132326 | | $25,442.39 $868,762.33 |
| 09/24/2009 | ACH | ACH CREDIT | | 2663596867 | | $10,725.12 $879,487.45 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002216 | 0888802216 | $1,848.00 | $877,639.45 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002240 | 0888802240 | $34,079.60 | $843,559.85 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002236 | 0888802236 | $26,170.00 | $817,389.85 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002221 | 0888802221 | $16,959.04 | $800,430.81 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002225 | 0888802225 | $15,272.99 | $785,157.82 |
| 09/24/2009 | WT | WIRE TRANSFER DEBIT | 0924002262 | 0888802262 | $13,665.00 | $771,492.82 |
| 09/24/2009 | MISC | MISCELLANEOUS DEBIT | 0003644295 | 0024093005 | $8,632.40 | $762,860.42 |
| 09/25/2009 | ACH | ACH CREDIT | | 2685190507 | | $6,012.21 $768,872.63 |
| 09/25/2009 | MISC | MISCELLANEOUS DEBIT | 0003644297 | 0015028186 | $16,723.32 | $752,149.31 |

Account Totals:      43   $1,028,624.70   41   $1,071,897.84

---

**Acct: 01153094616**     Name: **Controlled Disbursmt**     Bank: **HNB**     Currency: **USD**

**SUMMARY BALANCES as of 09/25/2009**

| Description | Total Items | Amount |
|------------|-------------|--------|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $16,795.32 |
| TOTAL DEBITS | 4 | $16,795.32 |

**DETAIL TRANSACTIONS**                                    **Opening Ledger Balance as of 09/25/2009: $0.00**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/31/2009 | CHK | CHECK PAID | 0000007120 | 0965125301 | $1,040.00 | | ($896.00) |
| 08/31/2009 | CHK | CHECK PAID | 0000007151 | 0965045959 | $996.00 | | ($1,892.00) |
| 08/31/2009 | CHK | CHECK PAID | 0000007162 | 0964325421 | $390.00 | | ($2,282.00) |
| 08/31/2009 | CHK | CHECK PAID | 0000007141 | 0965125692 | $25.06 | | ($2,307.06) |
| 08/31/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,343.06) |
| 08/31/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,379.06) |
| 08/31/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,415.06) |
| 08/31/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($2,451.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,415.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,379.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,343.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,307.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,271.06) |
| 09/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($2,235.06) |
| 09/01/2009 | MISC | MISCELLANEOUS CREDIT | | 0072067719 | | $50,730.88 | $48,495.82 |
| 09/01/2009 | CHK | CHECK PAID | 0000007178 | 0961118902 | $19,172.87 | | $29,322.95 |
| 09/01/2009 | CHK | CHECK PAID | 0000007188 | 0965307054 | $15,000.00 | | $14,322.95 |
| 09/01/2009 | CHK | CHECK PAID | 0000007179 | 0961018679 | $12,900.44 | | $1,422.51 |
| 09/01/2009 | CHK | CHECK PAID | 0000007098 | 0961018758 | $1,060.00 | | $362.51 |
| 09/01/2009 | CHK | CHECK PAID | 0000007148 | 0961293190 | $92.00 | | $270.51 |
| 09/01/2009 | CHK | CHECK PAID | 0000007203 | 0961051548 | $54.51 | | $216.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 09/02/2009 | MISC | MISCELLANEOUS CREDIT | | 0073049110 | | $302,044.66 | $302,368.66 |
| 09/02/2009 | CHK | CHECK PAID | 0000007180 | 0551209387 | $21,435.00 | | $280,933.66 |
| 09/02/2009 | CHK | CHECK PAID | 0000007200 | 0963051199 | $8,568.00 | | $272,365.66 |

| Date | | Type | Description | Check # | Ref # | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 09/02/2009 | | CHK | CHECK PAID | 0000007187 | 0920200784 | $7,750.00 | $264,615.66 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007204 | 0963093344 | $6,844.98 | $257,770.68 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007202 | 0962470685 | $6,800.00 | $250,970.68 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007184 | 0963030799 | $3,984.07 | $246,986.61 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007170 | 0962112020 | $3,892.50 | $243,094.11 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007201 | 0961646312 | $2,237.76 | $240,856.35 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007195 | 0962268432 | $1,020.91 | $239,835.44 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007183 | 0962103322 | $595.98 | $239,239.46 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007206 | 0963068219 | $577.71 | $238,661.75 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007159 | 0963072060 | $445.29 | $238,216.46 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007198 | 0962068691 | $422.40 | $237,794.06 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007194 | 0962101111 | $343.36 | $237,450.70 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007146 | 0963117697 | $300.00 | $237,150.70 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007196 | 0963184528 | $232.24 | $236,918.46 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007185 | 0963034917 | $153.42 | $236,765.04 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007199 | 0961579404 | $136.75 | $236,628.29 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007207 | 0962055476 | $120.00 | $236,508.29 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007186 | 0963030834 | $89.00 | $236,419.29 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007192 | 0962471130 | $81.00 | $236,338.29 |
| 09/02/2009 | | CHK | CHECK PAID | 0000007182 | 0962479915 | $39.87 | $236,298.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,262.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,226.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,190.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,154.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,118.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,082.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,046.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $236,010.42 |
| 09/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $235,974.42 |
| 09/03/2009 | | MISC | MISCELLANEOUS CREDIT | | 0074073278 | $8,942.46 | $244,916.88 |
| 09/03/2009 | | CHK | CHECK PAID | 0000007205 | 0963419835 | $3,135.00 | $241,781.88 |
| 09/03/2009 | | CHK | CHECK PAID | 0000007189 | 0964082724 | $2,730.00 | $239,051.88 |
| 09/03/2009 | | CHK | CHECK PAID | 0000007197 | 0964158771 | $2,132.46 | $236,919.42 |
| 09/03/2009 | | CHK | CHECK PAID | 0000007193 | 0963418672 | $945.00 | $235,974.42 |
| 09/04/2009 | | CHK | CHECK PAID | 0000007190 | 0965039975 | $2,401.09 | $233,573.33 |
| 09/08/2009 | | MISC | MISCELLANEOUS CREDIT | | 0022126583 | $35,865.58 | $269,438.91 |
| 09/08/2009 | | MISC | MISCELLANEOUS CREDIT | | 0022126581 | $2,401.09 | $271,840.00 |
| 09/08/2009 | | CHK | CHECK PAID | 0003504872 | 0072163005 | $271,840.00 | $0.00 |
| 09/09/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/09/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/09/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/09/2009 | | MISC | MISCELLANEOUS CREDIT | | 0023102777 | $6,821.03 | $6,929.03 |
| 09/09/2009 | | CHK | CHECK PAID | 0000007176 | 0620056487 | $4,754.43 | $2,174.60 |
| 09/09/2009 | | CHK | CHECK PAID | 0000007135 | 0620083434 | $1,900.00 | $274.60 |
| 09/09/2009 | | CHK | CHECK PAID | 0000007226 | 0620310165 | $166.60 | $108.00 |
| 09/09/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/09/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/09/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/10/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/10/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/10/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/10/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| | | | ACCOUNT ANALYSIS | | | | |

| Date | Type | Description | | | | |
|------|------|-------------|--|--|--|--|
| 09/10/2009 | MISC | REFUND | | | $36.00 | $180.00 |
| 09/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/10/2009 | MISC | MISCELLANEOUS CREDIT | | 0074031330 | $11,419.97 | $11,707.97 |
| 09/10/2009 | CHK | CHECK PAID | 0000007209 | 0963020796 | $8,802.56 | $2,905.41 |
| 09/10/2009 | CHK | CHECK PAID | 0000007223 | 0963248905 | $1,550.40 | $1,355.01 |
| 09/10/2009 | CHK | CHECK PAID | 0000007222 | 0620692589 | $390.00 | $965.01 |
| 09/10/2009 | CHK | CHECK PAID | 0000007221 | 0963039555 | $241.43 | $723.58 |
| 09/10/2009 | CHK | CHECK PAID | 0000007215 | 0620692580 | $162.68 | $560.90 |
| 09/10/2009 | CHK | CHECK PAID | 0000007224 | 0963042634 | $130.00 | $430.90 |
| 09/10/2009 | CHK | CHECK PAID | 0000007208 | 0963021211 | $72.90 | $358.00 |
| 09/10/2009 | CHK | CHECK PAID | 0000007220 | 0963042616 | $70.00 | $288.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/11/2009 | MISC | MISCELLANEOUS CREDIT | | 0075042748 | $6,206.04 | $6,386.04 |
| 09/11/2009 | CHK | CHECK PAID | 0000007225 | 0963551440 | $4,254.57 | $2,131.47 |
| 09/11/2009 | CHK | CHECK PAID | 0000007219 | 0964035010 | $1,360.46 | $771.01 |
| 09/11/2009 | CHK | CHECK PAID | 0000007217 | 0964104887 | $432.73 | $338.28 |
| 09/11/2009 | CHK | CHECK PAID | 0000007211 | 0963459110 | $89.28 | $249.00 |
| 09/11/2009 | CHK | CHECK PAID | 0000007214 | 0963498472 | $69.00 | $180.00 |
| 09/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/14/2009 | MISC | MISCELLANEOUS CREDIT | | 0021231159 | $9,652.03 | $9,724.03 |
| 09/14/2009 | CHK | CHECK PAID | 0000007228 | 0964397670 | $6,500.00 | $3,224.03 |
| 09/14/2009 | CHK | CHECK PAID | 0000007227 | 0964256382 | $3,152.03 | $72.00 |
| 09/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS | | | $36.00 | $180.00 |

| Date | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|
| 09/15/2009 | MISC | REFUND ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 09/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 09/15/2009 | MISC | MISCELLANEOUS CREDIT | 0022118143 | | $38,488.89 | $38,884.89 |
| 09/15/2009 | MISC | MISCELLANEOUS CREDIT | 0022118135 | | $1,773.12 | $40,658.01 |
| 09/15/2009 | CHK | CHECK PAID | 0000007239 | 0961322002 | $14,266.74 | $26,391.27 |
| 09/15/2009 | CHK | CHECK PAID | 0000007267 | 0965372650 | $7,500.00 | $18,891.27 |
| 09/15/2009 | CHK | CHECK PAID | 0000007234 | 0961101537 | $4,585.63 | $14,305.64 |
| 09/15/2009 | CHK | CHECK PAID | 0000007230 | 0961031067 | $3,539.40 | $10,766.24 |
| 09/15/2009 | CHK | CHECK PAID | 0000007264 | 0555110343 | $3,080.00 | $7,686.24 |
| 09/15/2009 | CHK | CHECK PAID | 0000007235 | 0961129096 | $2,112.57 | $5,573.67 |
| 09/15/2009 | CHK | CHECK PAID | 0000007268 | 0961172862 | $1,537.53 | $4,036.14 |
| 09/15/2009 | CHK | CHECK PAID | 0000007269 | 0961196588 | $1,329.34 | $2,706.80 |
| 09/15/2009 | CHK | CHECK PAID | 0000007212 | 0961100063 | $371.95 | $2,334.85 |
| 09/15/2009 | CHK | CHECK PAID | 0000007229 | 0965504392 | $147.20 | $2,187.65 |
| 09/15/2009 | CHK | CHECK PAID | 0000007213 | 0961031003 | $18.53 | $2,169.12 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | 1153094616 | | $1,773.12 | $396.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 09/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 09/16/2009 | MISC | MISCELLANEOUS CREDIT | 0023133126 | | $26,702.07 | $27,062.07 |
| 09/16/2009 | CHK | CHECK PAID | 0000007237 | 0962015874 | $9,648.96 | $17,413.11 |
| 09/16/2009 | CHK | CHECK PAID | 0000007255 | 0962096567 | $6,542.13 | $10,870.98 |
| 09/16/2009 | CHK | CHECK PAID | 0000007236 | 0961726748 | $3,552.53 | $7,318.45 |
| 09/16/2009 | CHK | CHECK PAID | 0000007260 | 0961726651 | $3,129.46 | $4,188.99 |
| 09/16/2009 | CHK | CHECK PAID | 0000007266 | 0961726698 | $1,098.07 | $3,090.92 |

| Date | Type | Description | | | | |
|---|---|---|---|---|---|---|
| 09/16/2009 | CHK | CHECK PAID | 0000007259 | 0962100655 | $694.50 | $2,396.42 |
| 09/16/2009 | CHK | CHECK PAID | 0000007263 | 0962224633 | $640.00 | $1,756.42 |
| 09/16/2009 | CHK | CHECK PAID | 0000007258 | 0962035225 | $546.00 | $1,210.42 |
| 09/16/2009 | CHK | CHECK PAID | 0000007256 | 0961741422 | $525.00 | $685.42 |
| 09/16/2009 | CHK | CHECK PAID | 0000007241 | 0962011990 | $325.42 | $360.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/16/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 09/17/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 09/17/2009 | MISC | MISCELLANEOUS CREDIT | | 0034089976 | $15,493.53 | $15,853.53 |
| 09/17/2009 | CHK | CHECK PAID | 0000007249 | 0962440777 | $12,607.00 | $3,246.53 |
| 09/17/2009 | CHK | CHECK PAID | 0000007257 | 0963186782 | $1,196.07 | $2,050.46 |
| 09/17/2009 | CHK | CHECK PAID | 0000007243 | 0963046168 | $449.17 | $1,601.29 |
| 09/17/2009 | CHK | CHECK PAID | 0000007253 | 0963096856 | $407.74 | $1,193.55 |
| 09/17/2009 | CHK | CHECK PAID | 0000007218 | 0963186777 | $397.00 | $796.55 |
| 09/17/2009 | CHK | CHECK PAID | 0000007247 | 0962503768 | $260.00 | $536.55 |
| 09/17/2009 | CHK | CHECK PAID | 0000007216 | 0963185852 | $76.55 | $460.00 |
| 09/17/2009 | CHK | CHECK PAID | 0000007136 | 0963104534 | $50.00 | $410.00 |
| 09/17/2009 | CHK | CHECK PAID | 0000007100 | 0963104536 | $25.00 | $385.00 |
| 09/17/2009 | CHK | CHECK PAID | 0000007210 | 0963104535 | $25.00 | $360.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |

| Date | Type | Description | | | | |
|---|---|---|---|---|---|---|
| 09/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/18/2009 | MISC | MISCELLANEOUS CREDIT | | 0035065554 | $8,630.20 | $8,810.20 |
| 09/18/2009 | CHK | CHECK PAID | 0000007262 | 0963358874 | $6,462.00 | $2,348.20 |
| 09/18/2009 | CHK | CHECK PAID | 0000007238 | 0963366174 | $893.24 | $1,454.96 |
| 09/18/2009 | CHK | CHECK PAID | 0000007270 | 0964158284 | $880.00 | $574.96 |
| 09/18/2009 | CHK | CHECK PAID | 0000007246 | 0964035431 | $234.45 | $340.51 |
| 09/18/2009 | CHK | CHECK PAID | 0000007248 | 0964070393 | $160.51 | $180.00 |
| 09/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 09/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/21/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/21/2009 | MISC | MISCELLANEOUS CREDIT | | 0021181416 | $8,970.58 | $9,042.58 |
| 09/21/2009 | CHK | CHECK PAID | 0000007282 | 0965158142 | $8,679.95 | $362.63 |
| 09/21/2009 | CHK | CHECK PAID | 0000007240 | 0964325113 | $290.63 | $72.00 |
| 09/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/21/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/22/2009 | MISC | MISCELLANEOUS CREDIT | | 0022063136 | $12,102.69 | $12,210.69 |
| 09/22/2009 | CHK | CHECK PAID | 0000007231 | 0961322065 | $8,104.86 | $4,105.83 |
| 09/22/2009 | CHK | CHECK PAID | 0000007283 | 0961040415 | $3,838.48 | $267.35 |
| 09/22/2009 | CHK | CHECK PAID | 0000007244 | 0961000449 | $159.35 | $108.00 |
| 09/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 09/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 09/23/2009 | MISC | MISCELLANEOUS CREDIT | | 0013071331 | $22,821.07 | $23,145.07 |
| 09/23/2009 | CHK | CHECK PAID | 0000007280 | 0962156373 | $6,609.40 | $16,535.67 |
| 09/23/2009 | CHK | CHECK PAID | 0000007274 | 0962266459 | $5,194.97 | $11,340.70 |
| 09/23/2009 | CHK | CHECK PAID | 0000007279 | 0962266461 | $3,085.01 | $8,255.69 |
| 09/23/2009 | CHK | CHECK PAID | 0000007287 | 0551154069 | $3,080.00 | $5,175.69 |
| 09/23/2009 | CHK | CHECK PAID | 0000007271 | 0962148131 | $2,665.99 | $2,509.70 |
| 09/23/2009 | CHK | CHECK PAID | 0000007242 | 0962120695 | $1,623.69 | $886.01 |
| 09/23/2009 | CHK | CHECK PAID | 0000007278 | 0962268896 | $228.42 | $657.59 |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/23/2009 | CHK | CHECK PAID | 0000007265 | 0962001077 | | $223.59 | | $434.00 |
| 09/23/2009 | CHK | CHECK PAID | 0000007277 | 0962033812 | | $110.00 | | $324.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $288.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $252.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $216.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $180.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $144.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $108.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $72.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $36.00 |
| 09/23/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $0.00 |
| 09/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 09/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 09/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $108.00 |
| 09/24/2009 | MISC | MISCELLANEOUS CREDIT | | 0024093004 | | | $8,632.40 | $8,740.40 |
| 09/24/2009 | CHK | CHECK PAID | 0000007284 | 0962505736 | | $5,425.84 | | $3,314.56 |
| 09/24/2009 | CHK | CHECK PAID | 0000007285 | 0962411259 | | $3,087.04 | | $227.52 |
| 09/24/2009 | CHK | CHECK PAID | 0000007281 | 0963136431 | | $119.52 | | $108.00 |
| 09/24/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $72.00 |
| 09/24/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $36.00 |
| 09/24/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $0.00 |
| 09/25/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 09/25/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 09/25/2009 | MISC | MISCELLANEOUS CREDIT | | 0015028185 | | | $16,723.32 | $16,795.32 |
| 09/25/2009 | CHK | CHECK PAID | 0000007273 | 0964010543 | | $13,938.50 | | $2,856.82 |
| 09/25/2009 | CHK | CHECK PAID | 0000007286 | 0964127799 | | $2,784.82 | | $72.00 |
| 09/25/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $36.00 |
| 09/25/2009 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $0.00 |
| Account Totals: | | | | | 204 | $597,733.61 | 111 $597,733.61 | |

Grand Total:                                                    293 $1,776,345.08 154 $1,828,849.66

Company Name: Surefil, LLC     User Name: Graham, Eric

| Date | Number | Name | Amount |
|------|--------|------|--------|
| 08/31/09 | 717 | DOLLAR-GB | 21,450.24 |
| 08/31/09 | 718 | 521002 | 35,733.41 |
| 08/31/09 | 719 | OLEAND-GB | 14,211.36 |
| 08/31/09 | 720 | UCC | 12.60 |
| 08/31/09 | 721 | 551014 | 8,171.74 |
| 08/31/09 | 722 | 551014 | 647.46 |
| 08/31/09 | 723 | 371018 | 599.76 |
| 09/01/09 | 724 | 521002 | 3,469.83 |
| 09/01/09 | 725 | FREDS-GB | 11,306.91 |
| 09/02/09 | 726 | DOLLAR-GB | 7,277.76 |
| 09/02/09 | 727 | 521002 | 25,541.29 |
| 09/03/09 | 728 | 521002 | 20,878.05 |
| 08/31/09 | 729 | WILLARDMFG | 24,436.46 |
| 09/04/09 | 730 | DOLLAR-GB | 10,725.12 |
| 09/04/09 | 731 | 521002 | 10,128.19 |
| 09/08/09 | 732 | 521002 | 22,812.59 |
| 09/09/09 | 733 | FREDS-GB | 23,344.20 |
| 09/09/09 | 734 | 521002 | 69,805.76 |
| 09/10/09 | 735 | 521002 | 7,560.79 |
| 09/11/09 | 736 | DOLLAR-GB | 21,450.24 |
| 09/14/09 | 737 | DOLLAR-GB | 10,725.12 |
| 09/14/09 | 738 | 521002 | 43,443.79 |
| 09/14/09 | 739 | OLEAND-GB | 6,896.64 |
| 09/14/09 | 740 | 1006 | 42.50 |
| 09/14/09 | 741 | 371018 | 2,157.52 |
| 09/14/09 | 742 | 111061 | 13,492.48 |
| 09/15/09 | 743 | 521002 | 10,673.70 |
| 09/15/09 | 744 | UCC | 29.80 |
| 09/16/09 | 745 | 521002 | 95,213.28 |
| 09/16/09 | 746 | DOLLAR-GB | 10,725.12 |
| 09/18/09 | 747 | 521002 | -26,798.43 |
| 09/18/09 | 747 | 521002 | 26,798.43 |
| 09/17/09 | 748 | 521002 | 26,798.43 |
| 09/18/09 | 749 | 521002 | 7,486.26 |
| 09/18/09 | 750 | Employee | 7.00 |
| 09/18/09 | 751 | 781001 | 23.02 |
| 09/18/09 | 752 | 781001 | 68.06 |
| 09/18/09 | 753 | 111061 | 7,472.40 |
| 09/21/09 | 754 | 521002 | 27,910.54 |
| 09/21/09 | 755 | DOLLAR-GB | 21,450.24 |
| 09/21/09 | 756 | 471084 | 12,776.46 |
| 09/21/09 | 757 | OLEAND-GB | 10,201.17 |
| 09/22/09 | 758 | 521002 | 24,832.97 |
| 09/21/09 | 759 | 371010 | 40,000.00 |
| 09/23/09 | 760 | 521002 | 27,476.80 |
| 09/23/09 | 761 | 781001 | 45.00 |
| 09/23/09 | 762 | Pyco | 15,915.00 |
| 09/24/09 | 763 | 521002 | 25,442.39 |
| 09/24/09 | 764 | DOLLAR-GB | 10,725.12 |
| 09/25/09 | 765 | 521002 | 6,012.21 |

797,606.78

| Date | Payee | Check | | Number | Amount |
|------|-------|-------|---|--------|--------|
| 08/31/09 | TOTAL | Check #002 | / | 7205 | 3,135.00 |
| 08/31/09 | DARREN | Check #002 | / | 7206 | 577.71 |
| 08/31/09 | GRAPHIC | Check #002 | / | 7207 | 120.00 |
| 09/01/09 | ACEVENDING | Check #002 | / | 7208 | 72.90 |
| 09/01/09 | NEXGEN | Check #002 | / 999090109 | | 1,632.00 |
| 09/01/09 | NEXGEN | Check #002 | / 999090109 | | 12,033.00 |
| 09/03/09 | ADVANCEPAC | Check #002 | / | 7209 | 8,802.56 |
| 09/03/09 | ALPHATECH | Check #002 | / | 7210 | 25.00 |
| 09/03/09 | COLONIAL | Check #002 | / | 7211 | 89.28 |
| 09/03/09 | COMPANION | Check #002 | / | 7212 | 371.95 |
| 09/03/09 | COSTCO | Check #002 | / | 7213 | 18.53 |
| 09/03/09 | COVALENT | Check #002 | / | 7214 | 69.00 |
| 09/03/09 | FEDEX | Check #002 | / | 7215 | 162.68 |
| 09/03/09 | JESSICAGAD | Check #002 | / | 7216 | 76.55 |
| 09/03/09 | KENTRUBBER | Check #002 | / | 7217 | 432.73 |
| 09/03/09 | MARBURG | Check #002 | / | 7218 | 397.00 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 230.80 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 281.60 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 229.20 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 188.41 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 137.47 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 39.33 |
| 09/03/09 | MCMASTER | Check #002 | / | 7219 | 253.65 |
| 09/03/09 | MED-BRETON | Check #002 | / | 7220 | 70.00 |
| 09/03/09 | PHOENIX | Check #002 | / | 7221 | 241.43 |
| 09/03/09 | SELLERS | Check #002 | / | 7222 | 390.00 |
| 09/03/09 | SHIP-PAC2 | Check #002 | / | 7223 | 1,550.40 |
| 09/03/09 | SUPERIORPE | Check #002 | / | 7224 | 130.00 |
| 09/03/09 | TOTAL | Check #002 | / | 7225 | 4,254.57 |
| 09/03/09 | TRACKIN | Check #002 | / | 7226 | 83.30 |
| 09/03/09 | TRACKIN | Check #002 | / | 7226 | 83.30 |
| 09/03/09 | TRILLIUM | Check #002 | / | 7227 | 3,152.03 |
| 09/03/09 | WMI | Check #002 | / | 7228 | 6,500.00 |
| 09/03/09 | LAURICHEM | Check #002 | / | 7229 | 147.20 |
| 09/03/09 | MPS | Check #002 | / | 7230 | 3,539.40 |
| 09/03/09 | TLC | Check #002 | / | 7231 | 8,104.86 |
| 09/03/09 | MADRAS | Check #002 | / 999090309 | | 6,502.86 |
| 09/03/09 | MADRAS | Check #002 | / 999090309 | | 6,502.86 |
| 09/03/09 | MADRAS | Check #002 | / 999090309 | | 6,270.62 |
| 09/03/09 | MADRAS | Check #002 | / 999090309 | | 5,758.91 |
| 09/10/09 | GB MANAGE | Check #002 | / | 7234 | 257.33 |
| 09/10/09 | GB MANAGE | Check #002 | / | 7234 | 2,176.90 |
| 09/10/09 | GB MANAGE | Check #002 | / | 7234 | 2,151.40 |
| 09/10/09 | PREMIER | Check #002 | / | 7235 | 2,112.57 |
| 09/10/09 | TOTAL | Check #002 | / | 7236 | 3,552.53 |
| 09/10/09 | ADVANCEPAC | Check #002 | / | 7237 | 9,479.68 |
| 09/10/09 | ADVANCEPAC | Check #002 | / | 7237 | 169.28 |
| 09/10/09 | ALLIEDWAST | Check #002 | / | 7238 | 893.24 |
| 09/10/09 | CONSUMERSE | Check #002 | / | 7239 | 14,266.74 |
| 09/10/09 | COVALENT | Check #002 | / | 7240 | 290.63 |
| 09/10/09 | DAYTON | Check #002 | / | 7241 | 325.42 |
| 09/10/09 | DTEENERGYM | Check #002 | / | 7242 | 1,623.69 |
| 09/10/09 | HARDER | Check #002 | / | 7243 | 449.17 |
| 09/10/09 | JEREMY | Check #002 | / | 7244 | 159.35 |
| 09/10/09 | MCMASTER | Check #002 | / | 7246 | 234.45 |
| 09/10/09 | MISHRM | Check #002 | / | 7247 | 260.00 |
| 09/10/09 | OFFICEDEPO | Check #002 | / | 7248 | 160.51 |
| 09/10/09 | PAC | Check #002 | / | 7249 | 12,607.00 |
| 09/10/09 | PHOENIX | Check #002 | / | 7253 | 407.74 |
| 09/10/09 | PRIORITY | Check #002 | / | 7255 | 6,542.13 |

| Date | Payee | Type | Check | Amount |
|---|---|---|---|---|
| 09/10/09 | REHMANN | Check #002 | / | 525.00 |
| 09/10/09 | RHEOLAB | Check #002 | / 7257 | 1,196.07 |
| 09/10/09 | S&S TOOL | Check #002 | / 7258 | 272.00 |
| 09/10/09 | S&S TOOL | Check #002 | / 7258 | 274.00 |
| 09/10/09 | THORNTON | Check #002 | / 7259 | 694.50 |
| 09/10/09 | TRILLIUM | Check #002 | / 7260 | 3,129.46 |
| 09/10/09 | WMI | Check #002 | / 7262 | 6,462.00 |
| 09/10/09 | APPLIEDIMA | Check #002 | / 7263 | 640.00 |
| 09/10/09 | MPS | Check #002 | / 999091009 | 294.00 |
| 09/10/09 | MPS | Check #002 | / 999091009 | -294.00 |
| 09/10/09 | MPS | Check #002 | / 999091009 | 135.90 |
| 09/10/09 | MPS | Check #002 | / 999091009 | -135.90 |
| 09/10/09 | MPS | Check #002 | / 999091009 | 264.60 |
| 09/10/09 | MPS | Check #002 | / 999091009 | -264.60 |
| 09/10/09 | MADRAS | Check #002 | / 999091010 | 5,758.91 |
| 09/10/09 | MADRAS | Check #002 | / 999091010 | 3,496.48 |
| 09/10/09 | MADRAS | Check #002 | / 999091010 | 5,758.91 |
| 09/10/09 | MADRAS | Check #002 | / 999091010 | -266.06 |
| 09/10/09 | MADRAS | Check #002 | / 999091010 | -1,684.00 |
| 09/10/09 | ARYLESSENE | Check #002 | / 999091011 | 39,402.30 |
| 09/10/09 | PILOT CHEM | Check #002 | / 999091012 | 19,580.00 |
| 09/10/09 | UNIVAR | Check #002 | / 999091013 | 555.22 |
| 09/10/09 | MORTON | Check #002 | / 999091209 | 4,531.80 |
| 09/10/09 | YOUNG | Check #002 | / 999091210 | 16,200.00 |
| 09/10/09 | YOUNG | Check #002 | / 999091210 | 8,160.00 |
| 09/11/09 | FALCONPALL | Check #002 | / 7264 | 3,080.00 |
| 09/11/09 | ARMAS | Check #002 | / 7265 | 223.59 |
| 09/11/09 | GEORGE CO | Check #002 | / 7266 | 1,098.07 |
| 09/11/09 | GRANDBRANS | Check #002 | / 7267 | 7,500.00 |
| 09/11/09 | MICHAEL SC | Check #002 | / 7268 | 1,537.53 |
| 09/11/09 | MISDU | Check #002 | / 7269 | 1,329.34 |
| 09/11/09 | PILOT CHEM | Check #002 | / 7270 | 880.00 |
| 09/16/09 | PAC | Check #002 | / 7271 | 2,665.99 |
| 09/17/09 | MPS | Check #002 | / 7273 | 1,457.50 |
| 09/17/09 | MPS | Check #002 | / 7273 | 1,358.00 |
| 09/17/09 | MPS | Check #002 | / 7273 | 11,123.00 |
| 09/17/09 | PLATINUMPL | Check #002 | / 7274 | 5,194.97 |
| 09/17/09 | PROFESSION | Check #002 | / 7275 | 6,590.75 |
| 09/17/09 | SUSANFELD | Check #002 | / 7276 | 940.00 |
| 09/17/09 | TRACKIN | Check #002 | / 7277 | 110.00 |
| 09/17/09 | VERIZON | Check #002 | / 7278 | 228.42 |
| 09/17/09 | PLATINUMPL | Check #002 | / 7279 | 3,085.01 |
| 09/17/09 | SHOREWOOD | Check #002 | / 7280 | 6,295.00 |
| 09/17/09 | SHOREWOOD | Check #002 | / 7280 | 314.40 |
| 09/17/09 | ACTIVE | Check #002 | / 7281 | 119.52 |
| 09/17/09 | GB MANAGE | Check #002 | / 7282 | 8,679.95 |
| 09/17/09 | PREMIER | Check #002 | / 7283 | 165.00 |
| 09/17/09 | PREMIER | Check #002 | / 7283 | 1,565.12 |
| 09/17/09 | PREMIER | Check #002 | / 7283 | 2,108.36 |
| 09/17/09 | TOTAL | Check #002 | / 7284 | 5,425.84 |
| 09/17/09 | FLAVOR | Check #002 | / 999091709 | 1,625.00 |
| 09/17/09 | FLAVOR | Check #002 | / 999091709 | 248.75 |
| 09/17/09 | MONET | Check #002 | / 999091710 | 630.00 |
| 09/17/09 | MONET | Check #002 | / 999091710 | -79.10 |
| 09/17/09 | NEXGEN | Check #002 | / 999091711 | 35,905.80 |
| 09/17/09 | ORIENTAL | Check #002 | / 999091712 | 9,600.00 |
| 09/17/09 | SILGAN | Check #002 | / 999091713 | 7,851.00 |
| 09/17/09 | SILGAN | Check #002 | / 999091713 | 7,851.00 |
| 09/17/09 | SILGAN | Check #002 | / 999091713 | 7,851.00 |
| 09/17/09 | SILGAN | Check #002 | / 999091713 | 2,617.00 |
| 09/17/09 | STEPAN | Check #002 | / 999091714 | -280.80 |
| 09/17/09 | STEPAN | Check #002 | / 999091714 | -280.80 |

| Date | Payee | Check | | Amount |
|------|-------|-------|---|-------:|
| 09/17/09 | STERAN | Check #002 | / 999091714 | 16,200.00 |
| 09/17/09 | YOUNG | Check #002 | / 999091715 | 16,200.00 |
| 09/18/09 | PRATT | Check #002 | / 7285 | 3,080.00 |
| 09/18/09 | PRATT | Check #002 | / 7285 | 7.04 |
| 09/18/09 | SHIP-PAC2 | Check #002 | / 7286 | 2,669.26 |
| 09/18/09 | SHIP-PAC2 | Check #002 | / 7286 | 115.56 |
| 09/21/09 | FALCONPALL | Check #002 | / 7287 | 3,080.00 |
| 09/24/09 | ADVANCEPAC | Check #002 | / 7288 | 9,869.60 |
| 09/24/09 | ADVANCEPAC | Check #002 | / 7288 | 930.02 |
| 09/24/09 | ALLIANCEAN | Check #002 | / 7289 | 752.00 |
| 09/24/09 | ALLIANCEAN | Check #002 | / 7289 | 360.00 |
| 09/24/09 | ALPHATECH | Check #002 | / 7290 | 25.00 |
| 09/24/09 | ASG | Check #002 | / 7291 | 5,250.00 |
| 09/24/09 | CITIZENSIN | Check #002 | / 7292 | 1,411.80 |
| 09/24/09 | CITIZENSIN | Check #002 | / 7292 | 3,107.30 |
| 09/24/09 | CITIZENSIN | Check #002 | / 7292 | 1,921.48 |
| 09/24/09 | DOMINO | Check #002 | / 7293 | 1,510.00 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 18.00 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 1,639.30 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 1,175.40 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 1,771.25 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 1,175.40 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 1,539.25 |
| 09/24/09 | GB MANAGE | Check #002 | / 7294 | 2,151.40 |
| 09/24/09 | HULL | Check #002 | / 7295 | 1,085.99 |
| 09/24/09 | HULL | Check #002 | / 7295 | 464.32 |
| 09/24/09 | HULL | Check #002 | / 7295 | 67.77 |
| 09/24/09 | HULL | Check #002 | / 7295 | 20.50 |
| 09/24/09 | JOE SCHULZ | Check #002 | / 7296 | 7.24 |
| 09/24/09 | KARRIERS | Check #002 | / 7297 | 2,045.00 |
| 09/24/09 | N. LB GROP | Check #002 | / 7298 | 465.60 |
| 09/24/09 | PEARSON | Check #002 | / 7299 | 395.00 |
| 09/24/09 | PREMIER | Check #002 | / 7300 | 2,041.10 |
| 09/24/09 | PREMIER | Check #002 | / 7300 | 1,996.44 |
| 09/24/09 | RHEOLAB | Check #002 | / 7301 | 2,365.00 |
| 09/24/09 | SHIP-PAC2 | Check #002 | / 7302 | 216.05 |
| 09/24/09 | SOURCE | Check #002 | / 7303 | 3,606.00 |
| 09/24/09 | STRIVE | Check #002 | / 7304 | 1,035.00 |
| 09/24/09 | TDSMETROCO | Check #002 | / 7305 | 642.21 |
| 09/24/09 | TDSMETROCO | Check #002 | / 7305 | 20.22 |
| 09/24/09 | TECHNICALE | Check #002 | / 7306 | 6,500.00 |
| 09/24/09 | TECHNICALE | Check #002 | / 7306 | 62.50 |
| 09/24/09 | TECHNICALE | Check #002 | / 7306 | 142.50 |
| 09/24/09 | TOTAL | Check #002 | / 7307 | 2,996.00 |
| 09/24/09 | TRILLIUM | Check #002 | / 7308 | 1,968.40 |
| 09/24/09 | TRILLIUM | Check #002 | / 7308 | 2,538.04 |
| 09/24/09 | US TRUSTEE | Check #002 | / 7309 | 325.00 |
| 09/24/09 | US TRUSTEE | Check #002 | / 7309 | 1,303.58 |
| 09/24/09 | A-1 ASPH | Check #002 | / 7310 | 1,250.00 |
| 09/24/09 | PRATT | Check #002 | / 7311 | 1,441.44 |
| 09/24/09 | PRATT | Check #002 | / 7311 | 6,548.03 |
| 09/24/09 | ADVCHEM | Check #002 | / 7312 | 42.00 |
| 09/24/09 | ADVCHEM | Check #002 | / 999092409 | 1,848.00 |
| 09/24/09 | MADRAS | Check #002 | / 999092410 | 5,758.91 |
| 09/24/09 | MADRAS | Check #002 | / 999092410 | 5,347.56 |
| 09/24/09 | MADRAS | Check #002 | / 999092410 | 5,852.57 |
| 09/24/09 | NEXGEN | Check #002 | / 999092411 | 13,665.00 |
| 09/24/09 | PAC | Check #002 | / 999092412 | 15,272.99 |
| 09/24/09 | SILGAN | Check #002 | / 999092413 | 5,234.00 |
| 09/24/09 | SILGAN | Check #002 | / 999092413 | 7,851.00 |
| 09/24/09 | SILGAN | Check #002 | / 999092413 | 7,851.00 |
| 09/24/09 | SILGAN | Check #002 | / 999092413 | 5,234.00 |

| | | | |
|---|---|---|---:|
| 09/24/09 | YOUNG | | 15,247.10 |
| 09/24/09 | YOUNG | Check #002 / 999092414 | 16,200.00 |
| 09/24/09 | YOUNG | Check #002 / 999092414 | 2,632.50 |
| 09/25/09 | FALCONPALL | Check #002 / 7313 | 2,716.00 |
| 09/15/09 | 1153094616 | DISB: Miscellaneous Monthly Fees | 1,773.12 |
| 08/31/09 | GRAPHIC | Void Check002 / 7147 | -120.00 |
| 08/31/09 | TOTAL | Void Check002 / 7181 | -3,135.00 |
| 08/31/09 | UNIVAR | Void Check002 / 999082809 | -233.69 |
| 08/31/09 | UNIVAR | Void Check002 / 999082809 | 233.69 |
| 09/02/09 | NEXGEN | Void Check002 / 7171 | -1,632.00 |
| 09/02/09 | NEXGEN | Void Check002 / 7171 | -12,033.00 |
| 09/04/09 | KAMPS | Void Check002 / 7232 | 2,730.00 |
| 09/08/09 | KAMPS | Void Check002 / 7233 | 2,730.00 |
| 09/08/09 | KAMPS | Void Check002 / 7233 | -126.00 |
| 09/08/09 | KAMPS | Void Check002 / 7233 | -182.75 |
| 09/08/09 | KAMPS | Void Check002 / 7233 | -182.00 |
| 09/08/09 | KAMPS | Void Check002 / 7232 | -2,730.00 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | -5,758.91 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | -3,496.48 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | -5,758.91 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | 266.06 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | 1,684.00 |
| 09/10/09 | PHOENIX | Void Check002 / 7250 | -407.74 |
| 09/10/09 | PILOT CHEM | Void Check002 / 7251 | -19,580.00 |
| 09/10/09 | PRIORITY | Void Check002 / 7252 | -6,542.13 |
| 09/10/09 | PILOT CHEM | Void Check002 / 7254 | -19,580.00 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | 5,758.91 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | 3,496.48 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | 5,758.91 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | -266.06 |
| 09/10/09 | MADRAS | Void Check002 / 7245 | -1,684.00 |
| 09/10/09 | PHOENIX | Void Check002 / 7250 | 407.74 |
| 09/10/09 | PILOT CHEM | Void Check002 / 7251 | 19,580.00 |
| 09/10/09 | PRIORITY | Void Check002 / 7252 | 6,542.13 |
| 09/10/09 | PILOT CHEM | Void Check002 / 7254 | 19,580.00 |
| 09/10/09 | UNIVAR | Void Check002 / 7261 | 555.22 |
| 09/11/09 | UNIVAR | Void Check002 / 7261 | -555.22 |
| 09/17/09 | GRAND LABL | Void Check002 / 7272 | -3,120.00 |
| 09/17/09 | GRAND LABL | Void Check002 / 7272 | 3,120.00 |
| 09/18/09 | KAMPS | Void Check002 / 7233 | -2,730.00 |
| 09/18/09 | KAMPS | Void Check002 / 7233 | 126.00 |
| 09/18/09 | KAMPS | Void Check002 / 7233 | 182.75 |
| 09/18/09 | KAMPS | Void Check002 / 7233 | 182.00 |

615,192.39

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

Name: Bill Hunt

Capacity:
X Shareholder
X Officer
X Director
X Insider

Detailed Description of Duties: C.E.O

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| paid to WB Hunt Corp. | 4936 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 90,70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| AUTO Allowance Other (Describe) | 212,50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 5,239.20 | | |

Dated: 10/14/2011

Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914
09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name:  _Sue Hunt_

Capacity: _____ Shareholder
          _____ Officer
          _____ Director
          __X____ Insider

Detailed Description of Duties:  _Marketing, HR, Insurance_

| | Weekly | or | Monthly |
|---|---|---|---|
| Current Compensation Paid: | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated:  11/19/2009

Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-10 |
| General Business Policy | Citizens Insurance | 1-1-10 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7