*Master Copy*
EJH

**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:** 11/01

IN RE:                                             :      SF  09 - 06914 - jrh

(SF) Surefil, LLC                                  :      SFP  09 - 06916 - jrh
(SFP) Surefil Properties, LLC              **CASE NO.:**
                                                   :      Chapter 11
                                                   :      **Judge:** Jeffrey R. Hughes
                  **Debtor**                       :
                                                   :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)       **YES** X          **NO**_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)       **YES** X          **NO**_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)       **YES** X          **NO**_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                                     **YES** X          **NO**_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)       **YES** X     ,     **NO**_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated: _Apr 2009_____          _____
                               Debtor in Possession

                               _____   (616) 530-1701
                               Title                    Phone

FORM 1

**OPERATING STATEMENT (P&L)**
Period Ending: 11/01

*Use Suretil. generated*
*Financial statement*
*＊ see attached ＊*

Case No: 09-06914

09-06911
09-06911

| | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | | |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add:  Non-Operating Income: | | |
|     Interest Income | | |
|     Other Income | | |
| Less:  Non-Operating Expenses: | | |
|     Professional Fees | | |
|     Other | | |
| **NET INCOME/(LOSS)** | | |

FORM 2

**Surefil**
**Consolidating Income Statement**

| | 06/09-06/28 Surefil 2009 $$ | 06/29-08/02 Surefil 2009 $$ | 08/03-08/30 Surefil 2009 $$ | 08/31-09/27 Surefil 2009 $$ | 09/28-11/01 Surefil 2009 $$ |
|---|---|---|---|---|---|
| **Net Sales—$$** | 555,375 | 960,261 | 676,828 | 868,315 | 1,126,554 |
| **Cost of Goods Sold, Materials, Freight** | 346,922 | 609,372 | 405,070 | 513,128 | 618,068 |
| **Direct Manufacturing Expenses** | | | | | |
| Manufacturing labor, including fringes | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 |
| Contract Labor, QA | 0 | 0 | 0 | 0 | 0 |
| Subtotal | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 |
| Operating Supplies | 5,774 | 28,893 | 17,923 | 19,037 | 26,652 |
| Utilities | 11,293 | 19,084 | 19,950 | 19,284 | 17,415 |
| Building Rent | 0 | 0 | 0 | 0 | 0 |
| Equipment Leases | 0 | 0 | 22,602 | 51,242 | 51,242 |
| **Total Direct Manufacturing Expenses** | 77,795 | 193,492 | 161,265 | 194,426 | 221,980 |
| **Gross Profit** | 130,657 | 157,397 | 110,493 | 160,761 | 286,506 |
| **Selling & Gen'l & Administrative Expenses** | | | | | |
| Total SG&A wages | 53,749 | 90,170 | 82,423 | 87,169 | 109,531 |
| Selling & Marketing Expenses | 22,307 | 29,547 | 17,565 | 14,345 | 37,332 |
| Offices Supplies, Postage & Delivery, & Travel | 401 | 7,304 | 13,152 | 5,378 | 14,007 |
| Legal, Accounting & Outside Services | 1,751 | 6,204 | 13,714 | 10,654 | 3,660 |
| Property Taxes | 6,160 | 8,800 | 8,800 | 8,800 | 8,800 |
| Other Expenses | 2,664 | 14,460 | 7,514 | 13,566 | 12,049 |
| Total SG&A | 87,032 | 156,483 | 143,168 | 139,912 | 185,380 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 43,625 | 914 | (32,675) | 20,850 | 101,126 |
| **Other Income & (Expense)** | | | | | |
| Total Other Income & Expense | (2,114) | (21,469) | (22,124) | (11,307) | (11,982) |
| Depreciation Expense | 33,695 | 35,900 | 35,900 | 35,900 | 35,900 |
| Bankruptcy Expenses(legal, US Trustee payments) | | | | | 25,307 |
| Equipment Leases | | | | | |
| **Net Income (Loss)** | 7,816 | (56,454) | (90,698) | (32,356) | 27,937 |
| Unpaid Operating Lease Expense | 28,640 | 51,242 | 28,640 | 0 | 0 |

**BALANCE SHEET**

Period Ending: _11/01_

_Use Surefil generated_
_Financial statement_
_* see attached *_

Case No: _09-06914_
_09-06916_

| ASSETS: | Current Month | Prior Month | At Filing |
|---|---|---|---|
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables: | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| TOTAL ASSETS: | | | |
| | | | |
| LIABILITIES: | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| TOTAL Postpetition Liab. | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| TOTAL Secured Liab. | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| TOTAL Prepetition Liab. | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| TOTAL Equity: | | | |
| | | | |
| TOTAL LIABILITIES AND EQUITY: | | | |

FORM 3

## Surefil
### Consolidating Balance Sheets
### A S S E T S

| | Surefil 06/08/09 | Surefil 06/28/09 | Surefil 08/02/09 | Surefil 08/30/09 | Surefil 09/27/09 | Surefil 11/01/09 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| **Cash** | | | | | | |
| 1130-00-00 Payroll Account | 787.31 | 4,677.64 | 2,955.79 | 2,955.79 | 6,343.02 | 87,343.02 |
| 1140-00-00 Disbursement Account | 0.00 | (98,876.88) | (140,272.43) | (168,295.11) | (106,778.60) | (82,314.69) |
| 1145-00-00 Tax Escrow Account | 0.00 | 0.00 | 44,000.00 | 0.00 | 0.00 | 11,979.99 |
| 1125-00-00 Cash Collection Account | 10,725.12 | 624,122.91 | 556,928.06 | 708,876.17 | 752,149.31 | 485,677.66 |
| 1505-00-00 Cash Deposits for vendors | 0.00 | 8,855.85 | 137,923.06 | 111,288.00 | 284,677.74 | 284,677.74 |
| Cash Deposits for vendors | | | | | | |
| Total Cash & vendor cash deposits | 11,512.43 | 538,777.72 | 550,517.57 | 651,459.91 | 762,961.92 | 787,363.72 |
| **Accounts Receivable** | | | | | | |
| 1210-00-00 Accounts Receivable - Trade | 1,438,345.27 | 1,294,588.41 | 1,524,520.19 | 1,113,898.45 | 1,205,894.96 | 1,200,755.41 |
| 1220-00-00 Accounts Receivable - Other | (37,703.24) | (37,703.24) | (78,516.00) | (43,590.72) | (26,729.00) | (26,729.00) |
| 1290-00-00 Allowance for Doubtful Accounts | (165,986.80) | (165,986.80) | (165,986.80) | (153,986.80) | (153,986.80) | (143,986.80) |
| Accounts Receivable - Net | 1,234,655.23 | 1,090,898.37 | 1,280,017.39 | 914,520.93 | 984,972.40 | 1,029,976.61 |
| **Inventory** | | | | | | |
| 1400-00-00 Raw Material Inventory | 2,119,290.31 | 2,098,782.00 | 1,905,632.38 | 1,880,613.29 | 1,838,904.00 | 2,084,912.69 |
| 1450-00-00 Finished Goods Inventory | 597,464.75 | 480,184.00 | 712,669.18 | 712,848.89 | 712,442.00 | 492,816.40 |
| Total Inventory | 2,716,755.06 | 2,578,966.00 | 2,618,301.56 | 2,593,462.18 | 2,551,346.00 | 2,577,729.09 |
| **Other Current Assets** | | | | | | |
| 1550-00-00 Prepaid Insurance & other | 197,813.29 | 110,249.11 | 113,405.91 | 97,176.54 | 86,702.38 | 84,887.08 |
| Total Current Assets | 4,160,736.01 | 4,318,891.20 | 4,532,242.43 | 4,299,027.30 | 4,386,002.60 | 4,480,150.50 |
| **Fixed Assets** | | | | | | |
| 1605-00-00 Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 253,542.20 |
| 1610-00-00 Machinery and Equipment | 3,838,707.93 | 3,841,457.93 | 3,942,041.68 | 3,958,770.89 | 3,967,347.89 | 3,731,967.56 |
| 1615-00-00 Asset in Process | | | | | | 188,083.79 |
| 1620-00-00 Lab Equipment | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 |
| 1640-00-00 Office Furniture and Equipment | 62,815.06 | 62,815.06 | 62,904.06 | 62,904.06 | 62,815.06 | 62,815.06 |
| 1650-00-00 Computer Equipment | 70,651.37 | 70,651.37 | 71,253.35 | 71,253.35 | 71,253.35 | 71,253.35 |
| 1660-00-00 Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 Building Improvements | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 |
| 1690-00-00 Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,521,254.10 | 9,538,072.31 | 9,546,649.31 | 9,544,791.72 |
| **Accumulated Depreciation** | | | | | | |
| 1705-00-00 AD - Special Tooling | (113,383.63) | (116,741.00) | (120,118.37) | (123,495.74) | (126,873.11) | (123,875.48) |
| 1710-00-00 AD - Machinery and Equipment | (907,152.16) | (928,112.97) | (958,056.96) | (988,000.93) | (1,017,944.91) | (1,047,888.89) |
| 1720-00-00 AD - Lab Equipment | (23,586.67) | (24,065.63) | (24,750.35) | (25,434.87) | (26,003.91) | (26,603.79) |
| 1740-00-00 AD - Office Furniture & Equipment | (25,181.60) | (25,682.67) | (26,336.97) | (27,115.07) | (27,831.17) | (28,547.27) |
| 1750-00-00 AD - Computer Equipment | (39,730.34) | (40,054.61) | (41,732.14) | (43,409.67) | (44,654.73) | (45,064.73) |
| 1760-00-00 AD - Computer Software | (65,323.23) | (66,854.63) | (69,009.02) | (71,160.06) | (73,457.76) | (75,455.47) |
| 1780-00-00 AD - Building Improvements | (172,924.76) | (177,299.63) | (183,592.44) | (189,172.25) | (195,012.76) | (202,355.47) |
| 1790-00-00 AD - Building | (117,757.32) | (120,083.08) | (123,405.99) | (126,728.10) | (130,050.61) | (133,373.12) |
| 1791-00-00 AD - Building | | | | | | |
| Total accumulated depreciation | (1,465,022.73) | (1,499,397.62) | (1,547,067.15) | (1,594,716.68) | (1,642,376.01) | (1,683,660.74) |
| Total Fixed Assets | 7,952,295.64 | 7,920,670.75 | 7,974,196.95 | 7,943,355.63 | 7,904,273.10 | 7,861,130.98 |
| **Other Assets** | | | | | | |
| Total Other Assets | 143,665.53 | 142,933.48 | 133,637.95 | 124,736.43 | 123,334.91 | 121,933.39 |
| **TOTAL ASSETS** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,610.61 | 12,463,214.87 |

S-Finance-OL-2009-10/09/02/706 BS & Cash_Flow #38 US nuxtee 0698 0628 BS (2)

# Surefii
## Consolidating Balance Sheets
### Liabilities & Member's Equity

| | Surefii Operating 06/08/09 | Surefii Operating 06/08/09 | Surefii Operating 08/02/09 | Surefii Operating 08/30/09 | Surefii Operating 09/27/09 | Surefii Operating 11/01/09 |
|---|---:|---:|---:|---:|---:|---:|
| **Current Liabilities** | | | | | | |
| 2010-00-00   Accounts Payable Trade | 0.00 | 26,205.56 | 370,906.86 | 177,854.60 | 81,810.08 | 171,625.60 |
| 2011-00-00   Manual Accounts Payable | 2,597,710.57 | 2,675,216.68 | 2,659,728.83 | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 |
| 2050-00-00   Prepetition Vendors | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00   Line of Credit, HNB | 0.00 | 28,640.18 | 79,882.00 | 153,326.72 | 153,326.72 | 153,326.72 |
| 2055-00-00   Accrued Leases | 0.00 | 0.00 | 103,064.32 | 102,484.48 | 102,484.48 | 102,484.48 |
| Held Funds | | | 115,000.00 | 115,000.00 | 115,000.00 | 115,000.00 |
| | 4,877,082.95 | 5,009,434.80 | 5,504,890.49 | 5,341,546.99 | 5,299,964.87 | 5,334,938.15 |
| Accrued Expenses | | | | | | |
| Total Accrued Expenses | 460,479.37 | 489,639.07 | 359,461.16 | 369,184.38 | 492,634.35 | 476,348.41 |
| **Total Current Liabilities** | 5,337,562.32 | 5,499,073.87 | 5,864,351.65 | 5,710,731.37 | 5,789,599.22 | 5,811,286.56 |
| **Long-Term Liabilities** | | | | | | |
| **Long-Term Debt** | | | | | | |
| 2590-00-00   Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00   Accrued Interest long-term debt | 44,592.87 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2711-00-00   Long Term Bond Debt, 2005 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2712-00-00   Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2713-00-00   2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2720-00-00   2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| **Total Long-Term Debt** | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **Total Long-Term Liabilities** | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,322,306.63 | 19,468,928.35 | 19,834,206.13 | 19,680,585.85 | 19,759,453.70 | 19,781,141.04 |
| **Member's Equity** | | | | | | |
| 2810-00-00   Member's Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00   Retained Earnings | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) |
| Total Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) |
| Total Net Income | (593,651.27) | (614,474.74) | (722,170.62) | (841,508.31) | (873,884.91) | (845,967.99) |
| Total Member's Equity | (7,065,609.45) | (7,086,432.92) | (7,194,128.80) | (7,313,466.49) | (7,345,843.09) | (7,317,926.17) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,610.61 | 12,463,214.87 |

**SUMMARY OF OPERATIONS**
Period Ended:  11/0 (

Case No:  09-06914

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 10168.64 | |
| State: | | | 4695.80 | |
| Local: | | | | |
| **FICA Withheld:** | | | 9864.47 | |
| **Employers FICA:** | | | 9864.47 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 1648.82 | |
| State: | | | 659.97 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 36902.17 | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days Post Petition | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Accounts Payable | 172,109.61 | 247.50 | 4,697.49 |
| Accounts Receivable | 886,903.18 | 19,763.53 | 293,188.70 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Miller, Canfield, Paddock & Stone, PLC | 453.75 | 7/13/2009 | As of 11/01/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 3,229.99 | 7/15/2009 | As of 11/01/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1,013.75 | 8/19/2009 | As of 11/01/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 247.50 | 9/15/2009 | As of 11/01/09 professional service vendor has not gain approval from the US Trustee |

**MONTHLY CASH STATEMENT**

Period Ending: 11/01

09-06914

Cash Activity Analysis (Cash Basis Only):

Case No: 09-06916

n/k/a
Cont. Disb.

| | | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|---|
| A. | Beginning Balance | (106,779) | 6,343 | 0 | 670,499 | | 570,063 |
| B. | Receipts (Attach separate schedule) | | | | 1,085,349 | | 1,085,349 |
| C. | Transfers In (from other accounts) | 1,008,280 | 249,890 | 12000 | | | 1,270,170 |
| D. | Balance Available (A + B + C) | 901,501 | 256,233 | 12,000 | 1,755,848 | | 2,925,582 |
| E. | Less Disbursements (Attach separate schedule) | 983,816 | 163,407 | 20.01 | | | 1,147,243 |
| F. | Transfers Out (to other accounts) | | | | 1,270,170 | | 1,270,170 |
| G. | ENDING BALANCE (D - E - F) | (82,315) | 92,826 | 11,980 | 485,678 | | 508,169 |

Cash Deposit For Vendors                                                    $ 284,878

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT) → $ 793,047

TOTAL CASH

**General Account:**
  1. Depository Name & Location  Huntington National Bank, Grand Rapids, MI (HNB)
  2. Account Number  01153094616
                     a/k/a: Controlled Disbursement Account

**Payroll Account:**
  1. Depository Name & Location  HNB
  2. Account Number  01153045034

**Tax Account:**
  1. Depository Name & Location  HNB
  2. Account Number  01153096009

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Cash Collateral Account        HNB     # 01153094467

Date: Nov 19, 2009

_____
Debtor in Possession

**FORM 5**

Cash Reconcialition
As of 11/01/09

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Controlled Disbursmt |
|---|---|---|---|---|
| Ending Balance Bank Balance | 92,826.17 | 485,677.66 | - | 11,979.99 |
| Outstanding Checks (See Attach) | (5,483.15) | - | (82,314.69) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 87,343.02 | 485,677.66 | (82,314.69) | 11,979.99 |
| Reconciling Items | | | | |
| Difference | - | - | - | - |

| Date | Number | Customer Number | Amount | Amount |
|---|---|---|---|---|
| 09/28/09 | 766 | 521002 | 48,982.41 | 0.00 |
| 09/28/09 | 767 | DOLLAR-GB | 10,725.12 | 0.00 |
| 09/28/09 | 768 | | 58.60 | 0.00 |
| 09/29/09 | 769 | 521004 | 0.00 | 0.01 |
| 09/29/09 | 769 | 521004 | 0.01 | 0.00 |
| 09/28/09 | 770 | 521004 | 0.01 | 0.00 |
| 09/29/09 | 771 | 521002 | 8,207.22 | 0.00 |
| 09/29/09 | 772 | OLEAND-GB | 6,896.64 | 0.00 |
| 09/29/09 | 773 | 551014 | 13,326.25 | 0.00 |
| 09/29/09 | 774 | | 15,915.00 | 0.00 |
| 09/30/09 | 775 | DOLLAR-GB | 10,725.12 | 0.00 |
| 09/30/09 | 776 | 521002 | 40,082.76 | 0.00 |
| 09/30/09 | 777 | 701005 | 630.00 | 0.00 |
| 09/30/09 | 778 | 781001 | 45.00 | 0.00 |
| 09/30/09 | 779 | | 264.35 | 0.00 |
| 10/01/09 | 780 | 521002 | 13,424.16 | 0.00 |
| 10/01/09 | 781 | 371004 | 9,200.00 | 0.00 |
| 10/02/09 | 782 | 521002 | 352.08 | 0.00 |
| 10/05/09 | 783 | 521002 | 16,382.54 | 0.00 |
| 10/05/09 | 784 | DOLLAR-GB | 8,043.84 | 0.00 |
| 10/05/09 | 785 | 551014 | 25,628.63 | 0.00 |
| 10/06/09 | 786 | 521002 | 16,169.32 | 0.00 |
| 10/06/09 | 787 | 701006 | 62.00 | 0.00 |
| 10/07/09 | 788 | 521002 | 23,197.44 | 0.00 |
| 10/07/09 | 789 | OLEAND-GB | 14,530.56 | 0.00 |
| 10/07/09 | 790 | 551014 | 2,355.07 | 0.00 |
| 10/08/09 | 791 | 521002 | 18,103.50 | 0.00 |
| 10/09/09 | 792 | 521002 | 2,529.17 | 0.00 |
| 10/09/09 | 793 | 211065 | 0.00 | 60,598.66 |
| 10/09/09 | 793 | 211065 | 60,598.66 | 0.00 |
| 10/12/09 | 794 | 781001 | 45.00 | 0.00 |
| 10/09/09 | 795 | 211065 | 60,571.66 | 0.00 |
| 10/12/09 | 796 | 521002 | 75,717.09 | 0.00 |
| 10/12/09 | 797 | | 34.20 | 0.00 |
| 10/12/09 | 798 | 551014 | 2,770.66 | 0.00 |
| 10/13/09 | 799 | 421018 | 2,243.14 | 0.00 |
| 10/13/09 | 800 | 521002 | 11,259.16 | 0.00 |
| 10/14/09 | 801 | 521002 | 19,518.36 | 0.00 |
| 10/15/09 | 802 | 521002 | 27,859.56 | 0.00 |
| 10/15/09 | 803 | 551014 | 16,900.00 | 0.00 |
| 10/16/09 | 804 | 521002 | 17,057.90 | 0.00 |
| 10/16/09 | 805 | | 750.00 | 0.00 |
| 10/16/09 | 806 | 371006 | 48,807.60 | 0.00 |
| 10/19/09 | 807 | 521002 | 51,336.83 | 0.00 |
| 10/19/09 | 808 | 421018 | 6,809.04 | 0.00 |
| 10/19/09 | 809 | OLEAND-GB | 7,256.28 | 0.00 |
| 10/19/09 | 810 | 551014 | 22,469.75 | 0.00 |
| 10/19/09 | 811 | 371004 | 5,526.76 | 0.00 |
| 10/20/09 | 812 | DOLLAR-GB | 10,725.12 | 0.00 |
| 10/20/09 | 813 | 521002 | 12,576.28 | 0.00 |
| 10/21/09 | 814 | 521002 | 25,205.81 | 0.00 |
| 10/21/09 | 815 | DOLLAR-GB | 10,725.12 | 0.00 |
| 10/21/09 | 816 | | 264.35 | 0.00 |
| 10/21/09 | 817 | | 495.22 | 0.00 |
| 10/23/09 | 818 | 521002 | 0.00 | 26,918.87 |
| 10/23/09 | 818 | 521002 | 26,918.87 | 0.00 |
| 10/22/09 | 819 | 521002 | 26,918.87 | 0.00 |
| 10/23/09 | 820 | 521002 | 21,069.45 | 0.00 |
| 10/23/09 | 821 | DOLLAR-GB | 21,450.24 | 0.00 |

| Date | Num | Account | Debit | Credit |
|---|---|---|---|---|
| 10/23/09 | 822 | 551014 | 3,675.36 | 0.00 |
| 10/23/09 | 823 | | 3,900.00 | 0.00 |
| 10/26/09 | 824 | 521002 | 30,582.00 | 0.00 |
| 10/26/09 | 825 | DOLLAR-GB | 10,725.12 | 0.00 |
| 10/26/09 | 826 | OLEAND-GB | 0.00 | 14,530.56 |
| 10/26/09 | 826 | OLEAND-GB | 14,530.56 | 0.00 |
| 10/26/09 | 827 | 371008 | 2,751.84 | 0.00 |
| 10/26/09 | 828 | OLEAND-GB | 18,828.84 | 0.00 |
| 10/27/09 | 829 | 521002 | 21,014.88 | 0.00 |
| 10/27/09 | 830 | DOLLAR-GB | 21,450.24 | 0.00 |
| 10/27/09 | 831 | 541011 | 10,725.12 | 0.00 |
| 10/27/09 | 832 | 111061 | 6,935.00 | 0.00 |
| 10/28/09 | 833 | 521002 | 25,757.15 | 0.00 |
| 10/28/09 | 834 | DOLLAR-GB | 49,029.12 | 0.00 |
| 10/28/09 | 835 | OLEAND-GB | 7,265.68 | 0.00 |
| 10/28/09 | 836 | 371018 | 2,538.96 | 0.00 |
| 10/28/09 | 837 | 701005 | 1,750.00 | 0.00 |
| 10/29/09 | 838 | 521002 | 6,956.26 | 0.00 |
| 10/29/09 | 839 | DOLLAR-GB | 10,725.12 | 0.00 |
| 10/29/09 | 840 | 541011 | 10,725.12 | 0.00 |
| 10/30/09 | 841 | 521004 | 5,373.44 | 0.00 |
| 10/30/09 | 842 | 521002 | 15,701.31 | 0.00 |
| 10/30/09 | 843 | DOLLAR-GB | 10,725.12 | 0.00 |
| 10/30/09 | 844 | 421018 | 1,508.76 | 0.00 |
| 10/23/09 | 1000000252 | 1023001469 | 0.00 | 5,495.40 |
| | | | 1,192,892.78 | 107,543.50 | 1,085,349.28 |

| Date | Payee | Check | | # | Debit | Credit |
|------|-------|-------|---|---|-------|--------|
| 09/28/09 | KAREN TINA | Check #002 | / | 7314 | - | 1,000.00 |
| 09/30/09 | PREMIUM IN | Check #002 | / | 7315 | - | 818.00 |
| 09/30/09 | STR | Check #002 | / | 7316 | - | 350.00 |
| 09/30/09 | SHOREWOOD | Check #002 | / | 7317 | - | 477.10 |
| 10/01/09 | ACEVENDING | Check #002 | / | 7318 | - | 72.90 |
| 10/01/09 | ADVANCEPAC | Check #002 | / | 7319 | - | 1,127.44 |
| 10/01/09 | AIRGAS | Check #002 | / | 7321 | - | 46.95 |
| 10/01/09 | ALPHATECH | Check #002 | / | 7323 | - | 25.00 |
| 10/01/09 | BESCO | Check #002 | / | 7324 | - | 1.50 |
| 10/01/09 | BESCO | Check #002 | / | 7324 | - | 597.48 |
| 10/01/09 | COMPANION | Check #002 | / | 7325 | - | 551.17 |
| 10/01/09 | GB MANAGE | Check #002 | / | 7326 | - | 1,934.00 |
| 10/01/09 | GB MANAGE | Check #002 | / | 7326 | - | 1,464.40 |
| 10/01/09 | JEREMY | Check #002 | / | 7327 | - | 112.55 |
| 10/01/09 | JEREMY | Check #002 | / | 7327 | - | 1,516.76 |
| 10/01/09 | KARRIERS | Check #002 | / | 7329 | - | 730.00 |
| 10/01/09 | PREMIER | Check #002 | / | 7330 | - | 849.60 |
| 10/01/09 | PREMIER | Check #002 | / | 7330 | - | 389.40 |
| 10/01/09 | PREMIER | Check #002 | / | 7330 | - | 2,099.85 |
| 10/01/09 | PREMIER | Check #002 | / | 7330 | - | 1,609.25 |
| 10/01/09 | PROFESSION | Check #002 | / | 7331 | - | 6,648.55 |
| 10/01/09 | STRIVE | Check #002 | / | 7332 | - | 1,150.00 |
| 10/01/09 | TLC | Check #002 | / | 7333 | - | 13.90 |
| 10/01/09 | TLC | Check #002 | / | 7333 | - | 110.31 |
| 10/01/09 | TOTAL | Check #002 | / | 7334 | - | 1,935.00 |
| 10/01/09 | TRILLIUM | Check #002 | / | 7335 | - | 3,773.26 |
| 10/01/09 | USBANCORP | Check #002 | / | 7336 | - | 1,116.69 |
| 10/01/09 | HAZMAT | Check #002 | / | 7337 | - | 400.00 |
| 10/01/09 | RAPIDFIRE | Check #002 | / | 7338 | - | 250.00 |
| 10/01/09 | LAURICHEM | Check #002 | / | 7339 | - | 14,800.00 |
| 10/01/09 | RITA | Check #002 | / | 7340 | - | 14,000.00 |
| 10/02/09 | KAMPS | Check #002 | / | 7342 | - | 2,750.00 |
| 10/02/09 | KAMPS | Check #002 | / | 7342 | 126.00 | - |
| 10/02/09 | KAMPS | Check #002 | / | 7342 | 182.75 | - |
| 10/02/09 | KAMPS | Check #002 | / | 7342 | 182.00 | - |
| 10/05/09 | ADVCHEM | Check #002 | / | 7343 | - | 327.80 |
| 10/06/09 | SHRINK P | Check #002 | / | 7344 | - | 1,555.20 |
| 10/08/09 | ADV PUCK | Check #002 | / | 7345 | - | 300.00 |
| 10/08/09 | ADVANCEPAC | Check #002 | / | 7346 | - | 2,282.00 |
| 10/08/09 | ADVANCEPAC | Check #002 | / | 7346 | - | 411.00 |
| 10/08/09 | ADVANCEPAC | Check #002 | / | 7346 | - | 284.28 |
| 10/08/09 | ADVANCEPAC | Check #002 | / | 7346 | - | 831.60 |
| 10/08/09 | ADVANCEPAC | Check #002 | / | 7346 | - | 8,802.56 |
| 10/08/09 | ALLIEDWAST | Check #002 | / | 7347 | - | 1,160.25 |
| 10/08/09 | ALPHATECH | Check #002 | / | 7348 | - | 25.00 |
| 10/08/09 | BRENNTAGGR | Check #002 | / | 7349 | - | 4,391.50 |
| 10/08/09 | COLONIAL | Check #002 | / | 7350 | - | 89.28 |
| 10/08/09 | CONSUMERSE | Check #002 | / | 7351 | - | 11,536.83 |
| 10/08/09 | DTEENERGYM | Check #002 | / | 7352 | - | 1,476.77 |
| 10/08/09 | ECOLAB | Check #002 | / | 7353 | - | 5,922.00 |
| 10/08/09 | GB MANAGE | Check #002 | / | 7354 | - | 943.97 |
| 10/08/09 | GB MANAGE | Check #002 | / | 7354 | - | 2,050.14 |
| 10/08/09 | GB MANAGE | Check #002 | / | 7354 | - | 1,833.04 |
| 10/08/09 | GB MANAGE | Check #002 | / | 7354 | - | 1,356.82 |
| 10/08/09 | GB MANAGE | Check #002 | / | 7354 | - | 7,000.00 |
| 10/08/09 | GRANDBRANS | Check #002 | / | 7356 | - | 7,500.00 |
| 10/08/09 | JESSICAGAD | Check #002 | / | 7357 | - | 34.39 |
| 10/08/09 | KAMPS | Check #002 | / | 7358 | - | 2,730.00 |
| 10/08/09 | KAREN TINA | Check #002 | / | 7359 | - | 1,500.00 |

| Date | Payee | | | Check # | | Amount |
|------|-------|---|---|---------|------|--------|
| 10/08/09 | LUBRIZOL | Check #002 | / | 7360 | - | 1,830.40 |
| 10/08/09 | METTLER TO | Check #002 | / | 7361 | - | 379.50 |
| 10/08/09 | PILOT CHEM | Check #002 | / | 7362 | - | 158.10 |
| 10/08/09 | PR NEWSW | Check #002 | / | 7363 | - | 680.00 |
| 10/08/09 | PR NEWSW | Check #002 | / | 7363 | - | 680.00 |
| 10/08/09 | PR NEWSW | Check #002 | / | 7363 | - | 680.00 |
| 10/08/09 | PREMIER | Check #002 | / | 7364 | - | 446.50 |
| 10/08/09 | PREMIER | Check #002 | / | 7364 | - | 2,091.34 |
| 10/08/09 | PREMIER | Check #002 | / | 7364 | - | 1,697.32 |
| 10/08/09 | PREMIER | Check #002 | / | 7364 | - | 3,800.00 |
| 10/08/09 | PRIORITY | Check #002 | / | 7365 | - | 9,852.28 |
| 10/08/09 | S&S TOOL | Check #002 | / | 7366 | - | 352.00 |
| 10/08/09 | S&S TOOL | Check #002 | / | 7366 | - | 454.00 |
| 10/08/09 | SELECT | Check #002 | / | 7367 | - | 110.20 |
| 10/08/09 | SELECT | Check #002 | / | 7367 | - | 155.87 |
| 10/08/09 | SELECT | Check #002 | / | 7367 | 4.20 | - |
| 10/08/09 | SELLERS | Check #002 | / | 7368 | - | 390.00 |
| 10/08/09 | SHIP-PAC2 | Check #002 | / | 7369 | - | 48.14 |
| 10/08/09 | SHIP-PAC2 | Check #002 | / | 7369 | - | 149.72 |
| 10/08/09 | SHIP-PAC2 | Check #002 | / | 7369 | - | 57.66 |
| 10/08/09 | SILVER | Check #002 | / | 7370 | - | 3,865.81 |
| 10/08/09 | SILVER | Check #002 | / | 7370 | - | 2,500.00 |
| 10/08/09 | TECHNICALE | Check #002 | / | 7371 | - | 665.00 |
| 10/08/09 | TOTAL | Check #002 | / | 7372 | - | 3,813.04 |
| 10/08/09 | TOTAL | Check #002 | / | 7372 | - | 2,500.00 |
| 10/08/09 | TRILLIUM | Check #002 | / | 7373 | - | 2,947.42 |
| 10/08/09 | SUEHUNT | Check #002 | / | 7374 | - | 593.66 |
| 10/08/09 | PLMA | Check #002 | / | 7375 | - | 1,000.00 |
| 10/22/09 | 1SOURCE | Check #002 | / | 7376 | - | 23.81 |
| 10/22/09 | ADV PUCK | Check #002 | / | 7377 | - | 6,375.00 |
| 10/22/09 | ADVANCEPAC | Check #002 | / | 7378 | - | 473.00 |
| 10/22/09 | ADVANCEPAC | Check #002 | / | 7378 | - | 4,887.59 |
| 10/22/09 | ADVANCEPAC | Check #002 | / | 7378 | - | 4,786.36 |
| 10/22/09 | ADVANCEPAC | Check #002 | / | 7378 | - | 8,125.44 |
| 10/22/09 | ALPHATECH | Check #002 | / | 7380 | - | 25.00 |
| 10/22/09 | ALPHATECH | Check #002 | / | 7380 | - | 50.00 |
| 10/22/09 | ARMAS | Check #002 | / | 7381 | - | 250.10 |
| 10/22/09 | BAUER | Check #002 | / | 7382 | - | 225.00 |
| 10/22/09 | CITIZENSIN | Check #002 | / | 7383 | - | 420.00 |
| 10/22/09 | COVALENT | Check #002 | / | 7384 | - | 290.43 |
| 10/22/09 | FEDEX | Check #002 | / | 7385 | - | 7.00 |
| 10/22/09 | FEYEN-ZYLS | Check #002 | / | 7386 | - | 399.05 |
| 10/22/09 | FEYEN-ZYLS | Check #002 | / | 7386 | - | 395.80 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7387 | - | 1,790.35 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7387 | - | 2,172.44 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7387 | - | 1,186.72 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7387 | - | 1,581.78 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7387 | - | 700.00 |
| 10/22/09 | GR LABEL | Check #002 | / | 7388 | - | 3,120.00 |
| 10/22/09 | GRAND RAPI | Check #002 | / | 7389 | - | 1,172.88 |
| 10/22/09 | HULL | Check #002 | / | 7390 | - | 120.13 |
| 10/22/09 | HULL | Check #002 | / | 7390 | - | 290.71 |
| 10/22/09 | HULL | Check #002 | / | 7390 | - | 407.07 |
| 10/22/09 | JEREMY | Check #002 | / | 7391 | - | 375.04 |
| 10/22/09 | JESSICAGAD | Check #002 | / | 7392 | - | 82.81 |
| 10/22/09 | LAURICHEM | Check #002 | / | 7393 | - | 11,988.00 |
| 10/22/09 | MCMASTER | Check #002 | / | 7394 | - | 222.82 |
| 10/22/09 | MED-BRETON | Check #002 | / | 7395 | - | 43.00 |
| 10/22/09 | MED-BRETON | Check #002 | / | 7395 | - | 560.00 |
| 10/22/09 | METHOD | Check #002 | / | 7396 | - | 693.75 |
| 10/22/09 | METHOD | Check #002 | / | 7396 | - | 461.25 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 213.59 |

| Date | Payee | Type | | Check # | | Amount |
|---|---|---|---|---|---|---|
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 48.04 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 63.08 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 58.45 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 132.50 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 1,562.50 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 1,204.00 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 183.03 |
| 10/22/09 | MPS | Check #002 | / | 7397 | - | 98.04 |
| 10/22/09 | POP BAG | Check #002 | / | 7398 | - | 250.00 |
| 10/22/09 | PREMIER | Check #002 | / | 7399 | - | 205.74 |
| 10/22/09 | PREMIER | Check #002 | / | 7399 | - | 1,753.75 |
| 10/22/09 | PREMIER | Check #002 | / | 7399 | - | 2,099.85 |
| 10/22/09 | PREMIER | Check #002 | / | 7399 | - | 1,158.30 |
| 10/22/09 | PREMIER | Check #002 | / | 7399 | - | 1,500.00 |
| 10/22/09 | S&S TOOL | Check #002 | / | 7400 | - | 184.00 |
| 10/22/09 | SHIP-PAC2 | Check #002 | / | 7401 | - | 46.58 |
| 10/22/09 | SHIP-PAC2 | Check #002 | / | 7401 | - | 1,550.40 |
| 10/22/09 | SHIP-PAC2 | Check #002 | / | 7401 | - | 74.10 |
| 10/22/09 | SHIP-PAC2 | Check #002 | / | 7401 | - | 84.47 |
| 10/22/09 | SHRINK P | Check #002 | / | 7402 | - | 3,646.08 |
| 10/22/09 | SILVER | Check #002 | / | 7403 | - | 1,482.16 |
| 10/22/09 | SILVER | Check #002 | / | 7403 | - | 400.00 |
| 10/22/09 | SOURCE | Check #002 | / | 7404 | - | 413.22 |
| 10/22/09 | STRIVE | Check #002 | / | 7405 | - | 2,185.00 |
| 10/22/09 | SUEHUNT | Check #002 | / | 7406 | - | 34.87 |
| 10/22/09 | SUEHUNT | Check #002 | / | 7407 | - | 30.93 |
| 10/22/09 | TDSMETROCO | Check #002 | / | 7408 | - | 648.24 |
| 10/22/09 | TOTAL | Check #002 | / | 7409 | - | 2,945.50 |
| 10/22/09 | TRILLIUM | Check #002 | / | 7410 | - | 1,036.00 |
| 10/22/09 | US TRUSTEE | Check #002 | / | 7411 | - | 9,746.42 |
| 10/22/09 | US TRUSTEE | Check #002 | / | 7411 | - | 325.00 |
| 10/22/09 | US WEEKLY | Check #002 | / | 7412 | - | 2,734.00 |
| 10/22/09 | VENUX | Check #002 | / | 7413 | - | 3,500.00 |
| 10/22/09 | VERIZON | Check #002 | / | 7414 | - | 168.92 |
| 10/22/09 | TERPSTRAPH | Check #002 | / | 7415 | - | 1,000.00 |
| 10/22/09 | GB MANAGE | Check #002 | / | 7416 | - | 7,800.00 |
| 10/22/09 | PREMIER | Check #002 | / | 7417 | - | 3,800.00 |
| 10/22/09 | TOTAL | Check #002 | / | 7419 | - | 2,500.00 |
| 10/22/09 | ALLIANCEAN | Check #002 | / | 7420 | - | 686.00 |
| 10/22/09 | ALLIANCEAN | Check #002 | / | 7420 | - | 318.00 |
| 10/26/09 | MATRIX JAN | Check #002 | / | 7421 | - | 450.40 |
| 10/29/09 | 1SNYC | Check #002 | / | 7422 | - | 2,250.00 |
| 10/29/09 | ACTIVE | Check #002 | / | 7423 | - | 210.22 |
| 10/29/09 | ADVANCEPAC | Check #002 | / | 7424 | - | 9,869.60 |
| 10/29/09 | ADVANCEPAC | Check #002 | / | 7424 | - | 783.29 |
| 10/29/09 | ADVANCEPAC | Check #002 | / | 7424 | - | 152.42 |
| 10/29/09 | AIRGAS | Check #002 | / | 7425 | - | 49.35 |
| 10/29/09 | ALPHATECH | Check #002 | / | 7427 | - | 25.00 |
| 10/29/09 | BILLHUNT | Check #002 | / | 7428 | - | 14.40 |
| 10/29/09 | COVALENT | Check #002 | / | 7429 | - | 69.00 |
| 10/29/09 | ERIC | Check #002 | / | 7430 | - | 27.70 |
| 10/29/09 | HARDER | Check #002 | / | 7431 | - | 1,141.63 |
| 10/29/09 | HULL | Check #002 | / | 7432 | - | 423.37 |
| 10/29/09 | KAMPS | Check #002 | / | 7433 | 395.00 | - |
| 10/29/09 | KAMPS | Check #002 | / | 7433 | - | 2,730.00 |
| 10/29/09 | KENTRUBBER | Check #002 | / | 7434 | - | 14.40 |
| 10/29/09 | MCMASTER | Check #002 | / | 7435 | - | 419.54 |
| 10/29/09 | MCMASTER | Check #002 | / | 7435 | - | 178.95 |
| 10/29/09 | MPS | Check #002 | / | 7436 | - | 70.89 |
| 10/29/09 | MPS | Check #002 | / | 7436 | - | 481.90 |
| 10/29/09 | MPS | Check #002 | / | 7436 | - | 995.76 |
| 10/29/09 | MPS | Check #002 | / | 7436 | - | 514.86 |

| Date | Payee | Check | Number | Debit | Credit |
|------|-------|-------|--------|-------|--------|
| 10/29/09 | MPS | Check #002 | / 7436 | - | 207.66 |
| 10/29/09 | OFFICEDEPO | Check #002 | 7437 | - | 277.23 |
| 10/29/09 | SELLERS | Check #002 | / 7438 | - | 390.00 |
| 10/29/09 | SHIP-PAC2 | Check #002 | / 7439 | - | 102.29 |
| 10/29/09 | SUPERIORPE | Check #002 | / 7440 | - | 140.00 |
| 10/29/09 | SUPERMER | Check #002 | / 7441 | - | 5,400.00 |
| 10/29/09 | TECHNICALE | Check #002 | / 7442 | - | 166.25 |
| 10/29/09 | TRILLIUM | Check #002 | / 7443 | - | 4,486.13 |
| 10/29/09 | USBANCORP | Check #002 | / 7444 | - | 1,106.30 |
| 10/29/09 | ALLIANCEAN | Check #002 | / 7445 | - | 818.00 |
| 10/30/09 | ACEVENDING | Check #002 | / 7446 | - | 97.20 |
| 10/30/09 | KAREN TINA | Check #002 | / 7447 | - | 1,500.00 |
| 09/29/09 | PLATINUMPL | Check #002 | / 999092909 | 91.54 | - |
| 09/29/09 | PLATINUMPL | Check #002 | / 999092909 | - | 91.54 |
| 09/29/09 | PLATINUMPL | Check #002 | / 999092909 | 103.01 | - |
| 09/29/09 | PLATINUMPL | Check #002 | / 999092909 | - | 103.01 |
| 10/01/09 | ADVCHEM | Check #002 | / 999100109 | - | 17,880.00 |
| 10/01/09 | EMCO | Check #002 | / 999100110 | - | 685.00 |
| 10/01/09 | EMCO | Check #002 | / 999100110 | - | 5,355.00 |
| 10/01/09 | MADRAS | Check #002 | / 999100111 | - | 5,758.91 |
| 10/01/09 | MADRAS | Check #002 | / 999100111 | - | 5,852.57 |
| 10/01/09 | MADRAS | Check #002 | / 999100111 | - | 5,758.91 |
| 10/01/09 | MADRAS | Check #002 | / 999100111 | - | 5,758.91 |
| 10/01/09 | MADRAS | Check #002 | / 999100111 | - | 5,758.91 |
| 10/01/09 | ORIENTAL | Check #002 | / 999100112 | - | 5,600.00 |
| 10/01/09 | ORIENTAL | Check #002 | / 999100112 | - | 2,700.00 |
| 10/01/09 | ORIENTAL | Check #002 | / 999100112 | - | 3,200.00 |
| 10/01/09 | SILGAN | Check #002 | / 999100113 | - | 7,851.00 |
| 10/01/09 | SILGAN | Check #002 | / 999100113 | - | 2,617.00 |
| 10/01/09 | SILGAN | Check #002 | / 999100113 | - | 7,851.00 |
| 10/01/09 | SILGAN | Check #002 | / 999100113 | - | 7,851.00 |
| 10/01/09 | SILGAN | Check #002 | / 999100113 | 9,037.22 | - |
| 10/01/09 | TEAMPACKAG | Check #002 | / 999100114 | - | 25,892.44 |
| 10/01/09 | YOUNG | Check #002 | / 999100115 | - | 16,340.00 |
| 10/01/09 | YOUNG | Check #002 | / 999100115 | - | 1,039.50 |
| 10/08/09 | MATRIX JAN | Check #002 | / 999100809 | - | 17,736.50 |
| 10/08/09 | MORTON | Check #002 | / 999100810 | - | 4,531.80 |
| 10/08/09 | TERRY | Check #002 | / 999100811 | - | 90.72 |
| 10/08/09 | UNIVAR | Check #002 | / 999100812 | - | 533.80 |
| 10/08/09 | YOUNG | Check #002 | / 999100813 | - | 16,200.00 |
| 10/08/09 | YOUNG | Check #002 | / 999100813 | - | 2,031.84 |
| 10/08/09 | PLATINUMPL | Check #002 | / 999100814 | - | 5,955.00 |
| 10/08/09 | PLATINUMPL | Check #002 | / 999100815 | - | 2,215.00 |
| 10/09/09 | GKP | Check #002 | / 999100816 | - | 7,552.00 |
| 10/09/09 | GKP | Check #002 | / 999100816 | - | 7,500.00 |
| 10/22/09 | ADVCHEM | Check #002 | / 999102209 | - | 1,890.00 |
| 10/22/09 | ALL-PAK | Check #002 | / 999102210 | - | 35,246.10 |
| 10/22/09 | EMCO | Check #002 | / 999102211 | - | 159.50 |
| 10/22/09 | EMCO | Check #002 | / 999102211 | - | 1,363.73 |
| 10/22/09 | MADRAS | Check #002 | / 999102213 | - | 5,852.57 |
| 10/22/09 | MADRAS | Check #002 | / 999102213 | - | 5,758.91 |
| 10/22/09 | MADRAS | Check #002 | / 999102213 | - | 5,758.91 |
| 10/22/09 | MADRAS | Check #002 | / 999102213 | - | 5,758.91 |
| 10/22/09 | MORTON | Check #002 | / 999102214 | - | 4,531.80 |
| 10/22/09 | TEAMPACKAG | Check #002 | / 999102216 | - | 16,065.00 |
| 10/22/09 | TEAMPACKAG | Check #002 | / 999102216 | - | 76,230.00 |
| 10/22/09 | YOUNG | Check #002 | / 999102217 | - | 16,200.00 |
| 10/22/09 | YOUNG | Check #002 | / 999102217 | - | 16,200.00 |
| 10/22/09 | YOUNG | Check #002 | / 999102217 | - | 70,400.00 |
| 10/22/09 | GKP | Check #002 | / 999102219 | - | 7,463.60 |
| 10/22/09 | GKP | Check #002 | / 999102219 | - | 8,048.60 |
| 10/22/09 | PLATINUMPL | Check #002 | / 999102220 | - | 3,200.00 |

| Date | Name | Type | Number | Debit | Credit |
|---|---|---|---|---|---|
| 10/22/09 | PLATINUMPL | Check #002 | / 999102221 | - | 1,000.00 |
| 10/29/09 | ARYLESSENE | Check #002 | / 999102909 | - | 5,812.25 |
| 10/29/09 | GKP | Check #002 | / 999102910 | - | 8,000.00 |
| 10/29/09 | GKP | Check #002 | / 999102910 | - | 7,500.00 |
| 10/29/09 | MADRAS | Check #002 | / 999102911 | - | 5,785.66 |
| 10/29/09 | MADRAS | Check #002 | / 999102911 | - | 5,924.38 |
| 10/29/09 | MADRAS | Check #002 | / 999102911 | - | 5,924.38 |
| 10/29/09 | MADRAS | Check #002 | / 999102911 | - | 5,924.38 |
| 10/29/09 | NEXGEN | Check #002 | / 999102912 | - | 25,200.00 |
| 10/29/09 | ORIENTAL | Check #002 | / 999102913 | - | 3,200.00 |
| 10/29/09 | UNIVAR | Check #002 | / 999102914 | - | 555.22 |
| 10/29/09 | UNIVAR | Check #002 | / 999102914 | - | 4,527.36 |
| 10/29/09 | YOUNG | Check #002 | / 999102915 | - | 16,200.00 |
| 10/30/09 | 3124010 | DISB: Accrued Lease Payments | | - | 102,484.48 |
| 10/15/09 | 1153094616 | DISB: Miscellaneous Fees | | - | 1,389.47 |
| 10/09/09 | 1009001658 | RCPT: Adjustment to Matrix Wire | | 1.00 | - |
| 10/01/09 | ADVCHEM | Void Check002 | / 7320 | 17,880.00 | - |
| 10/01/09 | ADVCHEM | Void Check002 | / 7320 | - | 17,880.00 |
| 10/01/09 | ALLIANCEAN | Void Check002 | / 7322 | - | 1,078.00 |
| 10/02/09 | ALLIANCEAN | Void Check002 | / 7322 | 1,078.00 | - |
| 10/01/09 | KAMPS | Void Check002 | / 7328 | - | 2,730.00 |
| 10/01/09 | KAMPS | Void Check002 | / 7328 | 126.00 | - |
| 10/01/09 | KAMPS | Void Check002 | / 7328 | 182.75 | - |
| 10/01/09 | KAMPS | Void Check002 | / 7328 | 182.00 | - |
| 10/02/09 | KAMPS | Void Check002 | / 7328 | 2,730.00 | - |
| 10/02/09 | KAMPS | Void Check002 | / 7328 | - | 126.00 |
| 10/02/09 | KAMPS | Void Check002 | / 7328 | - | 182.75 |
| 10/02/09 | KAMPS | Void Check002 | / 7328 | - | 182.00 |
| 10/02/09 | ALLIANCEAN | Void Check002 | / 7341 | - | 686.00 |
| 10/12/09 | ALLIANCEAN | Void Check002 | / 7341 | 686.00 | - |
| 10/08/09 | GR LABEL | Void Check002 | / 7355 | 3,560.00 | - |
| 10/08/09 | GR LABEL | Void Check002 | / 7355 | - | 3,560.00 |
| 10/22/09 | ALLIANCEAN | Void Check002 | / 7379 | 1,078.00 | - |
| 10/22/09 | ALLIANCEAN | Void Check002 | / 7379 | 416.00 | - |
| 10/22/09 | ALLIANCEAN | Void Check002 | / 7379 | - | 1,078.00 |
| 10/22/09 | ALLIANCEAN | Void Check002 | / 7379 | - | 416.00 |
| 10/22/09 | SILVER | Void Check002 | / 7418 | 2,500.00 | - |
| 10/22/09 | SILVER | Void Check002 | / 7418 | - | 2,500.00 |
| 10/29/09 | ALLIANCEAN | Void Check002 | / 7426 | - | 1,066.00 |
| 10/29/09 | ALLIANCEAN | Void Check002 | / 7426 | 1,066.00 | - |
| 10/22/09 | GKP | Void Check002 | / 999102212 | 15,000.00 | - |
| 10/22/09 | GKP | Void Check002 | / 999102212 | - | 15,000.00 |
| 10/22/09 | RHEOLAB | Void Check002 | / 999102215 | 18,920.00 | - |
| 10/22/09 | RHEOLAB | Void Check002 | / 999102215 | - | 18,920.00 |
| 10/22/09 | RHEOLAB | Void Check002 | / 999102218 | 9,460.00 | - |
| 10/22/09 | RHEOLAB | Void Check002 | / 999102218 | - | 9,460.00 |
| | | | | 84,987.47 | 1,068,803.66 |
| | | | | | (983,816.19) |

Check Outstanding

| | | | |
|---|---|---|---:|
| 7051 | 07/29/09 | Lansing Communmity College | 583.40 |
| 7290 | 09/24/09 | Alpha Tech Services | 25.00 |
| 7323 | 10/01/09 | Alpha Tech Services | 25.00 |
| 7377 | 10/22/09 | Advantage Puck Technologies | 6,375.00 |
| 7380 | 10/22/09 | Alpha Tech Services | 75.00 |
| 7382 | 10/22/09 | Heinrich Bauer Verlog Beteilgungs GmbH | 225.00 |
| 7392 | 10/22/09 | Jessica Gaddis | 82.81 |
| 7396 | 10/22/09 | Method Design, Inc | 1,155.00 |
| 7397 | 10/22/09 | Multi Packaging Solutions | 3,563.23 |
| 7398 | 10/22/09 | The Pop Bag | 250.00 |
| 7401 | 10/22/09 | Ship-Pac Inc. | 1,755.55 |
| 7402 | 10/22/09 | Shrink Pack Services | 3,646.08 |
| 7405 | 10/22/09 | Strive Logistics, LLC | 2,185.00 |
| 7409 | 10/22/09 | Total Quality, Inc. | 2,945.50 |
| 7415 | 10/22/09 | Terpstra Photography | 1,000.00 |
| 7419 | 10/22/09 | Total Quality, Inc. | 2,500.00 |
| 7420 | 10/22/09 | Alliance Analytical Laboratories | 1,004.00 |
| 7421 | 10/26/09 | Matrix Packaging | 450.40 |
| 7422 | 10/29/09 | 1SNYC | 2,250.00 |
| 7423 | 10/29/09 | Active Organics,, LP | 210.22 |
| 7424 | 10/29/09 | Advance Packaging Corporation | 10,805.31 |
| 7425 | 10/29/09 | Airgas Great Lakes | 49.35 |
| 7427 | 10/29/09 | Alpha Tech Services | 25.00 |
| 7428 | 10/29/09 | William B Hunt | 14.40 |
| 7429 | 10/29/09 | COVALENT WORKS, LP | 69.00 |
| 7430 | 10/29/09 | Eric Graham | 27.70 |
| 7431 | 10/29/09 | Harder & Warner Landscape Contractor | 1,141.63 |
| 7432 | 10/29/09 | HULL LIFT TRUCK INC | 423.37 |
| 7433 | 10/29/09 | Kamps Pallets | 2,335.00 |
| 7434 | 10/29/09 | Kent Rubber Supply Company | 14.40 |
| 7435 | 10/29/09 | McMaster Carr Supply Co | 598.49 |
| 7436 | 10/29/09 | Multi Packaging Solutions | 2,271.07 |
| 7437 | 10/29/09 | Office Depot | 277.29 |
| 7438 | 10/29/09 | Elise Sellers | 390.00 |
| 7439 | 10/29/09 | Ship-Pac Inc. | 102.29 |
| 7440 | 10/29/09 | Superior Pest Control, Inc. | 140.00 |
| 7441 | 10/29/09 | Supermercados USA | 5,400.00 |
| 7442 | 10/29/09 | Technical Edge | 166.25 |
| 7443 | 10/29/09 | Trillium Staffing | 4,486.13 |
| 7444 | 10/29/09 | US Bank | 1,106.30 |
| 7445 | 10/29/09 | Alliance Analytical Laboratories | 818.00 |
| 7446 | 10/30/09 | Ace Vending Service Inc | 97.20 |
| 7447 | 10/30/09 | Karen Tina Greene | 1,500.00 |
| | | | 8,000.00 |
| | | | 11,750.32 |
| | | | |
| | | | 82,314.69 |

**Payroll Account**
**Reconciliation**
**October-09**

| Date | Check # | Amount | | | Ocotber checks | | O/S | |
|---|---|---|---|---|---|---|---|---|
| 03/14/08 | 11185 | $ | 120.53 | Gale Allen | | $ | | 120.53 |
| 01/30/09 | 11643 | $ | 403.48 | Gordon Howell | | $ | | 403.48 |
| 02/13/09 | 11671 | $ | 54.67 | Vincent Sawyer | | $ | | 54.67 |
| 02/13/09 | 11682 | $ | 177.32 | Jeffrey Jenks | | $ | | 177.32 |
| 03/27/09 | 9999 | $ | 292.06 | Jesus Perez | | $ | | 292.06 |
| 06/05/09 | 9999 | $ | 773.29 | William Stockton | | $ | | 773.29 |
| 09/11/09 | 9999 | $ | 577.71 | Darren Lanore | | $ | | 577.71 |
| 09/25/09 | 12111 | $ | 670.77 | Jorge Gordillo | | $ | | 670.77 |
| 10/09/09 | 12137 | $ | 638.98 | Aura Marina Agustin | | $ | | 638.98 |
| 10/09/09 | 12140 | $ | 583.65 | Hector Catala | $ | 583.65 | $ | - |
| 10/09/09 | 12141 | $ | 852.91 | Rend Gonzalez | $ | 852.91 | $ | - |
| 10/09/09 | 12143 | $ | 626.94 | Jorge Gordillo | $ | 626.94 | $ | 626.94 |
| 10/09/09 | 12144 | $ | 632.96 | Raul Gordillo | $ | 632.96 | $ | - |
| 10/09/09 | 12145 | $ | 692.30 | Leobardo Guerrero | $ | 692.30 | $ | - |
| 10/09/09 | 12147 | $ | 225.52 | Toney Kelly | $ | 225.52 | $ | - |
| 10/09/09 | 12148 | $ | 579.80 | Achut Khatiwoda | $ | 579.80 | $ | - |
| 10/09/09 | 12149 | $ | 216.52 | Lakesha Libbett-Mahai | $ | 216.52 | $ | - |
| 10/09/09 | 12150 | $ | 553.89 | Rogelio Lopez | $ | 553.89 | $ | - |
| 10/09/09 | 12152 | $ | 225.52 | Tracey McDonald | $ | 225.52 | $ | - |
| 10/09/09 | 12156 | $ | 711.36 | Anastacio Perez | $ | 711.36 | $ | - |
| 10/09/09 | 12157 | $ | 596.50 | Jesus Perez | $ | 596.50 | $ | - |
| 10/09/09 | 12158 | $ | 61.50 | Charles Phillips | $ | 61.50 | $ | 61.50 |
| 10/09/09 | 12160 | $ | 485.15 | Lauren Purcell | $ | 485.15 | $ | - |
| 10/09/09 | 12161 | $ | 168.83 | Michael Redner | $ | 168.83 | $ | - |
| 10/09/09 | 12162 | $ | 530.39 | Jessica Rios Gonzalez | $ | 530.39 | $ | - |
| 10/09/09 | 12165 | $ | 387.58 | Lorraine Vanhemert | $ | 387.58 | $ | - |
| 10/09/09 | 12166 | $ | 446.18 | Jeremy Wieringa | $ | 446.18 | $ | - |
| 10/09/09 | 12167 | $ | 699.05 | Kelvin Woods | $ | 699.05 | $ | - |
| 10/09/09 | 12170 | $ | 433.68 | Gordon Howell | $ | 433.68 | $ | - |
| 10/09/09 | 12171 | $ | 895.92 | James Lehnert | $ | 895.92 | $ | - |
| 10/09/09 | 12173 | $ | 610.35 | Randy Wells | $ | 610.35 | $ | - |
| 10/09/09 | 12177 | $ | 1,337.79 | Alan Brill | $ | 1,337.79 | $ | - |
| 10/09/09 | 12178 | $ | 1,260.24 | George Cooley | $ | 1,260.24 | $ | - |
| 10/09/09 | 12190 | $ | 2,127.16 | Michael Schmidt | $ | 2,127.16 | $ | - |
| 10/09/09 | 12203 | $ | 1,357.85 | MISDU | $ | 1,357.85 | $ | - |
| 10/23/09 | 12204 | $ | 533.04 | Aura Marina Agustin | $ | 533.04 | $ | 533.04 |
| 10/23/09 | 12205 | $ | 591.04 | Hector Catala | $ | 591.04 | $ | - |
| 10/23/09 | 12206 | $ | 104.19 | Juan Colon | $ | 104.19 | $ | - |
| 10/23/09 | 12207 | $ | 663.72 | Rene Gonzales | $ | 663.72 | $ | - |
| 10/23/09 | 12208 | $ | 517.86 | Jorge Gordillo | $ | 517.86 | $ | 517.86 |
| 10/23/09 | 12209 | $ | 545.05 | Raul Gordillo | $ | 545.05 | $ | - |
| 10/23/09 | 12210 | $ | 704.00 | Leobardo Guerrero | $ | 704.00 | $ | - |
| 10/23/09 | 12211 | $ | 545.06 | Toney Kelly | $ | 545.06 | $ | - |
| 10/23/09 | 12212 | $ | 506.85 | Achut Khatiwoda | $ | 506.85 | $ | - |
| 10/23/09 | 12213 | $ | 551.17 | Rogelio Lopez | $ | 551.17 | $ | - |
| 10/23/09 | 12214 | $ | 512.18 | Tracey McDonald | $ | 512.18 | $ | - |
| 10/23/09 | 12215 | $ | 694.86 | Anastacio Perez | $ | 694.86 | $ | - |
| 10/23/09 | 12216 | $ | 533.00 | Jesus Perez | $ | 533.00 | $ | - |
| 10/23/09 | 12217 | $ | 289.78 | Lauren Purcell | $ | 289.78 | $ | - |
| 10/23/09 | 12218 | $ | 506.85 | Michael Redner | $ | 506.85 | $ | - |
| 10/23/09 | 12219 | $ | 545.05 | Jessica Rios Gonzalez | $ | 545.05 | $ | - |
| 10/23/09 | 12220 | $ | 389.22 | Lorraine Vanhemert | $ | 389.22 | $ | - |

| Date | Check # | | Amount | Payee | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|
| 10/23/09 | 12221 | $ | 452.12 | Jeremy Wieringa | $ | 452.12 | $ | - |
| 10/23/09 | 12222 | $ | 696.04 | Kelvin Woods | $ | 696.04 | $ | - |
| 10/23/09 | 12223 | $ | 172.12 | Gordon Howell | $ | 172.12 | $ | - |
| 10/23/09 | 12224 | $ | 895.93 | James Lehnert | $ | 895.93 | $ | - |
| 10/23/09 | 12225 | $ | 610.35 | Randy Wells | $ | 610.35 | $ | - |
| 10/23/09 | 12226 | $ | 1,216.25 | Alan Brill | $ | 1,216.25 | $ | - |
| 10/23/09 | 12227 | $ | 1,077.79 | George Cooley | $ | 1,077.79 | $ | - |
| 10/23/09 | 12228 | $ | 390.72 | Paul Dakoske | $ | 390.72 | $ | - |
| 10/23/09 | 12229 | $ | 2,127.14 | Michael Schmidt | $ | 2,127.14 | $ | - |
| 10/23/09 | 12230 | $ | 66.95 | Meaghan Hunt | $ | 66.95 | $ | - |
| 10/23/09 | 12231 | $ | 35.00 | Jamie Lehnert | $ | 35.00 | | 35.00 |
| 10/23/09 | 12232 | $ | 1,357.85 | MISDU | $ | 1,357.85 | $ | - |
| | | $ | 38,839.53 | | $ | 35,130.72 | $ | 5,483.15 |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37       1
COLUMBUS OH 43216-1558



SUREFIL LLC
DEBTOR IN POSSESSION 096914
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
10/01/09 - 10/31/09
ACCOUNT: 01153096009

EMT       0

PAGE     1 OF 1

## ANALYZED CHECKING ACCOUNT

BALANCE LAST STATEMENT            0.00

CREDIT SUMMARY FOR THE PERIOD

| | | DEBIT SUMMARY FOR THE PERIOD | |
|---|---|---|---|
| OTHER CREDITS | 12,000.00 | SERVICE CHARGES | 20.01 |
| TOTAL CREDITS | 12,000.00 | TOTAL DEBITS | 20.01 |
| **BALANCE THIS STATEMENT** | 11,979.99 | ITEMS ENCLOSED | 0 |

DAYS IN STATEMENT PERIOD              31
AVERAGE LEDGER BALANCE          8,892.25
AVERAGE COLLECTED BALANCE       8,892.25

## OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|---|---|---|---|
| 10/09 | 12,000.00 | MISCELLANEOUS CREDIT | 00025182485 |

## OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|---|---|---|---|
| 10/15 | 20.01 | PRIOR MONTH'S SERVICE CHARGES | |

## BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/30 | 0.00 | 10/09 | 12,000.00 | 10/15 | 11,979.99 |

214309

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37      2
COLUMBUS OH 43216-1558

 **Huntington**

SUREFIL LLC
HUNTINGTON FBO SUREFIL, LLC
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
10/01/09 - 10/31/09
ACCOUNT: 01153094467                    EMT        0

PAGE      1 OF 5

---

## ANALYZED CHECKING ACCOUNT

BALANCE LAST STATEMENT          774,219.84

CREDIT SUMMARY FOR THE PERIOD              DEBIT SUMMARY FOR THE PERIOD

| | | | |
|---|---|---|---|
| REGULAR DEPOSITS | 9,743.53 | WIRE TRANSFER DEBITS | 557,865.25 |
| LOCK BOX DEPOSITS | 142,024.81 | OTHER DEBITS | 665,663.13 |
| ELECTRONIC DEPOSITS | 659,111.84 | | |
| WIRE TRANSFER CREDITS | 124,106.02 | | |
| TOTAL CREDITS | 934,986.20 | TOTAL DEBITS | 1,223,528.38 |

**BALANCE THIS STATEMENT**      485,677.66      ITEMS ENCLOSED                    0

DAYS IN STATEMENT PERIOD              31
AVERAGE LEDGER BALANCE        668,996.77
AVERAGE COLLECTED BALANCE     658,233.45

---

## REGULAR DEPOSITS

| DATE | AMOUNT | SERIAL NUMBER | REFERENCE NUMBER | DATE | AMOUNT | SERIAL NUMBER | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| 10/13 | 45.00 | | 00582088606 | 10/26 | 3,900.00 | | 00581112131 |
| 10/19 | 750.00 | | 00551141620 | 10/28 | 4,288.96 | | 00583070799 |
| 10/21 | 759.57 | | 00573029246 | | | | |

---

## OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | | REFERENCE NUMBER |
|---|---|---|---|---|
| 10/01 | 13,424.16 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4363368\ | | 02740794902 |
| 10/01 | 9,200.00 | INCOMING FEDWIRE TRANSFER | | 00888803461 |
| 10/02 | 352.08 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4365814\ | | 02751981300 |
| 10/05 | 25,628.63 | WHOLESALE LOCK BOX CREDIT | 99124 | 00581185160 |
| 10/05 | 16,382.54 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4368231\ | | 02783451081 |
| 10/05 | 8,043.84 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02752840360 |
| 10/06 | 16,169.32 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4370560\ | | 02795396417 |
| 10/06 | 62.00 | WHOLESALE LOCK BOX CREDIT | 99124 | 00572043879 |
| 10/07 | 23,197.44 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4372910\ | | 02806665551 |
| 10/07 | 16,885.63 | WHOLESALE LOCK BOX CREDIT | 99124 | 00573034926 |

CONTINUED

214282

THE HUNTINGTON NATIONAL BANK
PO BOX 1558
COLUMBUS OH 43216-1558

SUREFIL LLC
HUNTINGTON FBO SUREFIL, LLC
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
10/01/09 - 10/31/09
ACCOUNT: 01153094467

PAGE    2 OF 5

EMT

IdalIdadadaalddddadIIaaalIddaIdadadIl



## OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | | REFERENCE NUMBER |
|------|--------|------------------------------|---|---------|
| 10/08 | 18,103.50 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4374803\ | | 02818022245 |
| 10/09 | 60,571.66 | INCOMING FEDWIRE TRANSFER | | 00888800352 |
| 10/09 | 2,529.17 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4377166\ | | 02829087429 |
| 10/13 | 75,717.09 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4379494\ | | 02860368896 |
| 10/13 | 2,804.86 | WHOLESALE LOCK BOX CREDIT | 99124 | 00582127149 |
| 10/13 | 2,243.14 | WHOLESALE LOCK BOX CREDIT | 99124 | 00552251281 |
| 10/14 | 19,518.36 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4384491\ | | 02872587701 |
| 10/14 | 11,259.16 | WAL-MART STORES   TRADE PYMT 285341 | | 02860177967 |
| 10/15 | 27,859.56 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4386495\ | | 02883823467 |
| 10/15 | 16,900.00 | WHOLESALE LOCK BOX CREDIT | 99124 | 00584112118 |
| 10/16 | 48,807.60 | INCOMING FEDWIRE TRANSFER | | 00888800310 |
| 10/16 | 17,057.90 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4388846\ | | 02894835884 |
| 10/19 | 51,336.83 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4391267\ | | 02926162589 |
| 10/19 | 36,535.07 | WHOLESALE LOCK BOX CREDIT | 99124 | 00581137493 |
| 10/19 | 5,526.76 | INCOMING FEDWIRE TRANSFER | | 00888801282 |
| 10/20 | 12,576.28 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4393534\ | | 02937967721 |
| 10/20 | 10,725.12 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02927516594 |
| 10/21 | 25,205.81 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4395882\ | | 02949079873 |
| 10/21 | 10,725.12 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02938784345 |
| 10/22 | 26,918.87 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4397884\ | | 02950301215 |
| 10/23 | 21,450.24 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02950822645 |
| 10/23 | 21,069.45 | WAL-MART STORES   TRADE PYMT 285341 TRN*1*4400316\ | | 02961220979 |
| 10/23 | 3,675.36 | WHOLESALE LOCK BOX CREDIT | 99124 | 00555139471 |

CONTINUED

01153094467    01 03 000 11 Y N N EMT 2

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37        2
COLUMBUS OH 43216-1558



SUREFIL LLC
HUNTINGTON FBO SUREFIL, LLC
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
10/01/09 - 10/31/09
ACCOUNT: 01153094467               EMT        0

PAGE    3 OF 5

ldddldddlddddlddldddldddldddldddld

## OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | | REFERENCE NUMBER |
|------|--------|-----------------------------|---|------------------|
| 10/26 | 30,582.00 | WAL-MART STORES   TRADE PYMT 285341\ TRN*1*4402614\ | | 02992213077 |
| 10/26 | 21,580.68 | WHOLESALE LOCK BOX CREDIT | 99124 | 00581144348 |
| 10/26 | 10,725.12 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02961789644 |
| 10/27 | 32,175.36 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 02993276863 |
| 10/27 | 21,014.88 | WAL-MART STORES   TRADE PYMT 285341\ TRN*1*4404868\ | | 03003876862 |
| 10/27 | 6,935.00 | WHOLESALE LOCK BOX CREDIT | 99124 | 00552105110 |
| 10/28 | 49,029.12 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 03004509896 |
| 10/28 | 25,757.15 | WAL-MART STORES   TRADE PYMT 285341\ TRN*1*4407724\ | | 03014752285 |
| 10/28 | 7,265.68 | WHOLESALE LOCK BOX CREDIT | 99124 | 00553085458 |
| 10/29 | 21,450.24 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 03015366516 |
| 10/29 | 6,956.26 | WAL-MART STORES   TRADE PYMT 285341\ TRN*1*4409725\ | | 03026097313 |
| 10/30 | 15,701.31 | WAL-MART STORES   TRADE PYMT 285341\ TRN*1*4412108\ | | 03037262321 |
| 10/30 | 10,725.12 | DOLLAR TREE MANA AP PAYMENT ALL -000019435 | | 03026813095 |
| 10/30 | 5,373.44 | Hannaford Bros C ACCTS PAY 091029 80085998 | | 03026440764 |
| 10/30 | 1,508.76 | WHOLESALE LOCK BOX CREDIT | 99124 | 00555143380 |

## OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|------|--------|-----------------------------|------------------|
| 10/01 | 17,901.01 | MISCELLANEOUS DEBIT | 00014045607 |
| 10/02 | 28,888.21 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800914 |
| 10/02 | 25,892.44 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800940 |
| 10/02 | 17,880.00 | INTERNAL WIRE DEBIT-MANUAL-FREEFORM | 00888800901 |
| 10/02 | 17,379.50 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800947 |
| 10/02 | 17,132.78 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800934 |
| 10/02 | 11,500.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800921 |
| 10/02 | 6,040.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888800906 |
| 10/02 | 6,921.05 | MISCELLANEOUS DEBIT | 00025125134 |
| 10/06 | 9,514.50 | MISCELLANEOUS DEBIT | 00022138030 |
| 10/07 | 83,981.84 | MISCELLANEOUS DEBIT | 00023122545 |
| 10/07 | 6,097.68 | MISCELLANEOUS DEBIT | 00023122543 |
| 10/08 | 22,799.95 | MISCELLANEOUS DEBIT | 00034001093 |

CONTINUED

214285

THE HUNTINGTON NATIONAL BANK
PO BOX 1558
COLUMBUS OH 43216-1558

SUREFIL LLC
HUNTINGTON FBO SUREFIL, LLC
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
10/01/09 - 10/31/09
ACCOUNT: 01153094467

EMT

PAGE    4 OF 5

|ldalldadkanalldaldallllanalldaldalladladll

## OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|------|--------|----------------------------|------------------|
| 10/09 | 18,231.84 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801695 |
| 10/09 | 17,735.50 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801658 |
| 10/09 | 15,052.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802286 |
| 10/09 | 4,531.80 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801666 |
| 10/09 | 533.80 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801690 |
| 10/09 | 90.72 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801673 |
| 10/09 | 30,584.60 | MISCELLANEOUS DEBIT | 00025182488 |
| 10/09 | 12,000.00 | MISCELLANEOUS DEBIT | 00025182486 |
| 10/09 | 8,170.00 | MISCELLANEOUS DEBIT | 00025182484 |
| 10/13 | 482.07 | MISCELLANEOUS DEBIT | 00022331903 |
| 10/14 | 44,673.46 | MISCELLANEOUS DEBIT | 00023108276 |
| 10/15 | 41,382.49 | MISCELLANEOUS DEBIT | 00024105726 |
| 10/15 | 1,389.47 | MISCELLANEOUS DEBIT | 00024105724 |
| 10/16 | 11,942.87 | MISCELLANEOUS DEBIT | 00025111050 |
| 10/20 | 1,953.87 | MISCELLANEOUS DEBIT | 00022105569 |
| 10/21 | 4,549.60 | MISCELLANEOUS DEBIT | 00013052345 |
| 10/22 | 84,908.02 | MISCELLANEOUS DEBIT | 00024081799 |
| 10/22 | 2,755.00 | MISCELLANEOUS DEBIT | 00024081795 |
| 10/23 | 102,800.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801053 |
| 10/23 | 92,295.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801043 |
| 10/23 | 35,246.10 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801023 |
| 10/23 | 23,129.30 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801036 |
| 10/23 | 15,512.20 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802492 |
| 10/23 | 5,495.40 | OUTGOING INT'L WIRE-MANUAL-FREEFORM | 00888801469 |
| 10/23 | 4,531.80 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801039 |
| 10/23 | 1,890.00 | INTERNAL WIRE DEBIT-MANUAL-FREEFORM | 00888801018 |
| 10/23 | 1,523.23 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888801031 |
| 10/23 | 1,160.25 | MISCELLANEOUS DEBIT | 00025093743 |
| 10/27 | 29,948.93 | MISCELLANEOUS DEBIT | 00022090078 |
| 10/28 | 31,849.01 | MISCELLANEOUS DEBIT | 00023112523 |
| 10/29 | 25,200.00 | OUTGOING INT'L WIRE-MANUAL-FREEFORM | 00888802299 |
| 10/29 | 23,558.80 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802240 |
| 10/29 | 16,200.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802269 |
| 10/29 | 15,500.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802234 |
| 10/29 | 5,812.25 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802225 |
| 10/29 | 5,082.58 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802262 |
| 10/29 | 3,200.00 | OUTGOING FEDWIRE TRANSFER - MANUAL | 00888802249 |
| 10/29 | 102,484.48 | MISCELLANEOUS DEBIT | 00014060517 |
| 10/29 | 1,541.69 | MISCELLANEOUS DEBIT | 00014060515 |
| 10/30 | 81,000.00 | MISCELLANEOUS DEBIT | 00035063044 |
| 10/30 | 25,671.29 | MISCELLANEOUS DEBIT | 00035063042 |

## BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|------|---------|------|---------|------|---------|
| 09/30 | 774,219.84 | 10/06 | 704,432.92 | 10/13 | 686,238.61 |
| 10/01 | 778,942.99 | 10/07 | 654,436.47 | 10/14 | 672,342.67 |
| 10/02 | 647,661.09 | 10/08 | 649,740.02 | 10/15 | 674,330.27 |
| 10/05 | 697,716.10 | 10/09 | 605,910.59 | 10/16 | 728,252.90 |

CONTINUED

01153094467    02 03 000 11 Y N N EMT 2

214286

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37        2
COLUMBUS OH 43216-1558



SUREFIL LLC                          STATEMENT PERIOD
HUNTINGTON FBO SUREFIL, LLC          10/01/09 - 10/31/09
4560 DANVERS DR SE                   ACCOUNT: 01153094467
GRAND RAPIDS MI 49512-4039                                   EMT        0

                                     PAGE    5 OF 5

---

## BALANCE SUMMARY

| DATE  | BALANCE    | DATE  | BALANCE    | DATE  | BALANCE    |
|-------|------------|-------|------------|-------|------------|
| 10/19 | 822,401.56 | 10/23 | 577,757.61 | 10/29 | 559,040.32 |
| 10/20 | 843,749.09 | 10/26 | 644,545.41 | 10/30 | 485,677.66 |
| 10/21 | 875,889.99 | 10/27 | 674,721.72 |       |            |
| 10/22 | 315,145.84 | 10/28 | 729,213.62 |       |            |

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37        2 03
COLUMBUS OH 43216-1558



SUREFIL LLC
CONTROLLED DISBURSEMENT
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
09/26/09 - 10/31/09
ACCOUNT: 01153094616

PAGE    1 OF    3

00T        0

## ANALYZED CHECKING ACCOUNT

BALANCE LAST STATEMENT                    0.00

| CREDIT SUMMARY FOR THE PERIOD | | DEBIT SUMMARY FOR THE PERIOD | |
|---|---|---|---|
| OTHER CREDITS | 455,910.25 | REGULAR CHECKS PAID | 352,036.30 |
| | | OTHER DEBITS | 102,484.48 |
| | | SERVICE CHARGES | 1,389.47 |
| TOTAL CREDITS | 455,910.25 | TOTAL DEBITS | 455,910.25 |
| **BALANCE THIS STATEMENT** | 0.00 | ITEMS ENCLOSED | 0 |
| | | DAYS IN STATEMENT PERIOD | 31 |
| | | AVERAGE LEDGER BALANCE | 8,856.27- |
| | | AVERAGE COLLECTED BALANCE | 8,856.27- |

## OTHER CREDITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|---|---|---|---|
| 09/29 | 20,098.29 | MISCELLANEOUS CREDIT | 00022106580 |
| 09/30 | 32,038.69 | MISCELLANEOUS CREDIT | 00033096666 |
| 10/01 | 17,901.01 | MISCELLANEOUS CREDIT | 00014045606 |
| 10/02 | 6,921.05 | MISCELLANEOUS CREDIT | 00025125133 |
| 10/06 | 9,514.50 | MISCELLANEOUS CREDIT | 00022138029 |
| 10/07 | 6,097.68 | MISCELLANEOUS CREDIT | 00023122542 |
| 10/08 | 22,799.95 | MISCELLANEOUS CREDIT | 00034001092 |
| 10/09 | 30,584.60 | MISCELLANEOUS CREDIT | 00025182487 |
| 10/09 | 8,170.00 | MISCELLANEOUS CREDIT | 00025182483 |
| 10/13 | 482.07 | MISCELLANEOUS CREDIT | 00022331902 |
| 10/14 | 44,673.46 | MISCELLANEOUS CREDIT | 00023108275 |
| 10/15 | 41,382.49 | MISCELLANEOUS CREDIT | 00024105725 |
| 10/15 | 1,389.47 | MISCELLANEOUS CREDIT | 00024105723 |
| 10/16 | 11,942.87 | MISCELLANEOUS CREDIT | 00025111050 |
| 10/20 | 1,953.87 | MISCELLANEOUS CREDIT | 00022105568 |
| 10/21 | 4,549.60 | MISCELLANEOUS CREDIT | 00013052344 |
| 10/22 | 2,755.00 | MISCELLANEOUS CREDIT | 00024081794 |
| 10/23 | 1,160.25 | MISCELLANEOUS CREDIT | 00025093742 |
| 10/27 | 29,948.93 | MISCELLANEOUS CREDIT | 00022090077 |
| 10/28 | 31,849.01 | MISCELLANEOUS CREDIT | 00023112522 |
| 10/29 | 102,484.48 | MISCELLANEOUS CREDIT | 00014060516 |
| 10/29 | 1,541.69 | MISCELLANEOUS CREDIT | 00014060514 |
| 10/30 | 25,671.29 | MISCELLANEOUS CREDIT | 00035063041 |

## CHECK DETAIL

| CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER | CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| 814S | 5,955.00 | 10/14 | 00620202536 | 2220S* | 3,200.00 | 10/27 | 00610297450 |
| 815S | 2,215.00 | 10/14 | 00620202537 | 2221S | 1,000.00 | 10/27 | 00610297451 |

CONTINUED

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37      2 03
COLUMBUS OH 43216-1558

SUREFIL LLC
CONTROLLED DISBURSEMENT
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
09/26/09 - 10/31/09
ACCOUNT: 01153094616

PAGE    2 OF    3

OOT

## CHECK DETAIL

| CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER | CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| 7275S* | 6,590.75 | 09/29 | 00961304135 | 7343S | 327.80 | 10/14 | 00552028191 |
| 7276S | 940.00 | 10/08 | 00630030171 | 7344S | 1,555.20 | 10/09 | 00630352035 |
| 7288S* | 10,799.62 | 09/30 | 00962013061 | 7345S | 300.00 | 10/15 | 00620991088 |
| 7289S | 1,112.00 | 10/14 | 00620031979 | 7346S | 12,611.44 | 10/15 | 00630046258 |
| 7291S* | 5,250.00 | 10/01 | 00630103749 | 7347S | 1,160.25 | 10/23 | 00630406062 |
| 7292S | 6,440.58 | 10/01 | 00962403463 | 7348S | 25.00 | 10/22 | 00630139947 |
| 7293S | 1,510.00 | 10/01 | 00630162053 | 7349S | 4,391.50 | 10/21 | 00610595177 |
| 7294S | 9,470.00 | 09/29 | 00961100956 | 7350S | 89.28 | 10/14 | 00620353595 |
| 7295S | 1,638.58 | 09/30 | 00961682539 | 7351S | 11,536.83 | 10/14 | 00620202511 |
| 7296S | 7.24 | 10/09 | 00650005677 | 7352S | 1,476.77 | 10/20 | 00610041125 |
| 7297S | 2,045.00 | 10/07 | 00620017915 | 7353S | 5,922.00 | 10/16 | 00630469524 |
| 7298S | 465.60 | 10/09 | 00640064322 | 7354S | 13,183.97 | 10/14 | 00620139463 |
| 7299S | 395.00 | 09/30 | 00961633480 | 7356S* | 7,500.00 | 10/09 | 00640323176 |
| 7300S | 4,037.54 | 09/29 | 00961108909 | 7357S | 34.39 | 10/16 | 00630469575 |
| 7301S | 2,365.00 | 10/09 | 00962220279 | 7358S | 2,730.00 | 10/22 | 00630206255 |
| 7302S | 216.05 | 10/02 | 00640138507 | 7359S | 1,500.00 | 10/14 | 00620492883 |
| 7303S | 3,606.00 | 10/09 | 00630399434 | 7360S | 1,830.40 | 10/16 | 00630499888 |
| 7304S | 1,035.00 | 10/08 | 00630163900 | 7361S | 371.50 | 10/15 | 00620782907 |
| 7305S | 662.43 | 10/01 | 00630103278 | 7362S | 158.10 | 10/21 | 00620207692 |
| 7306S | 6,705.00 | 10/02 | 00630330220 | 7363S | 2,040.00 | 10/16 | 00640113234 |
| 7307S | 2,996.00 | 10/01 | 00630013085 | 7364S | 8,035.16 | 10/14 | 00620031966 |
| 7308S | 4,506.44 | 09/30 | 00961633958 | 7365S | 9,852.28 | 10/15 | 00630019844 |
| 7309S | 1,628.58 | 09/30 | 00962032652 | 7366S | 806.00 | 10/15 | 00630049546 |
| 7310S | 1,250.00 | 10/09 | 00630351834 | 7367S | 261.87 | 10/16 | 00640047153 |
| 7311S | 7,989.47 | 09/30 | 00961491785 | 7368S | 390.00 | 10/14 | 00620493412 |
| 7312S | 42.00 | 10/01 | 00552025528 | 7369S | 255.52 | 10/14 | 00620553966 |
| 7313S | 2,716.00 | 09/30 | 00571072901 | 7370S | 6,365.81 | 10/15 | 00582213583 |
| 7314S | 1,000.00 | 09/30 | 00552082341 | 7371S | 665.00 | 10/15 | 00620782525 |
| 7315S | 818.00 | 10/06 | 00610333331 | 7372S | 6,313.04 | 10/15 | 00620869540 |
| 7316S | 350.00 | 10/06 | 00610130789 | 7373S | 2,947.42 | 10/15 | 00620688812 |
| 7317S | 477.10 | 10/20 | 00610104193 | 7374S | 593.66 | 10/09 | 00550023439 |
| 7318S | 72.90 | 10/14 | 00620432740 | 7375S | 1,000.00 | 10/16 | 00630511615 |
| 7319S | 1,127.44 | 10/07 | 00620042760 | 7376S | 23.81 | 10/29 | 00630263139 |
| 7321S* | 46.95 | 10/07 | 00610689261 | 7378S* | 18,272.39 | 10/28 | 00610731082 |
| 7324S* | 598.98 | 10/07 | 00620031004 | 7381S* | 250.10 | 10/29 | 00630077775 |
| 7325S | 551.17 | 10/13 | 00650133075 | 7383S* | 420.00 | 10/28 | 00610572564 |
| 7326S | 3,398.40 | 10/06 | 00610129913 | 7384S | 290.43 | 10/29 | 00620426998 |
| 7327S | 1,629.31 | 10/07 | 00620042645 | 7385S | 7.00 | 10/28 | 00610572348 |
| 7329S* | 730.00 | 10/16 | 00650001352 | 7386S | 794.85 | 10/28 | 00620187283 |
| 7330S | 4,948.10 | 10/06 | 00610048078 | 7387S | 7,431.29 | 10/27 | 00610007849 |
| 7331S | 6,648.55 | 10/09 | 00640135450 | 7388S | 3,120.00 | 10/28 | 00620071172 |
| 7332S | 1,150.00 | 10/15 | 00630261380 | 7389S | 1,172.88 | 10/28 | 00620001092 |
| 7333S | 124.21 | 10/16 | 00630468967 | 7390S | 817.91 | 10/28 | 00610713306 |
| 7334S | 1,935.00 | 10/08 | 00630003167 | 7391S | 375.04 | 10/29 | 00640044894 |
| 7335S | 3,773.26 | 10/08 | 00620357719 | 7393S* | 11,988.00 | 10/29 | 00640050576 |
| 7336S | 1,116.69 | 10/08 | 00630099169 | 7394S | 222.82 | 10/28 | 00620006377 |
| 7337S | 400.00 | 10/07 | 00620042628 | 7395S | 603.00 | 10/28 | 00620000933 |
| 7338S | 250.00 | 10/07 | 00620076111 | 7399S* | 6,717.64 | 10/27 | 00610000288 |
| 7339S | 14,800.00 | 10/09 | 00640000519 | 7400S | 184.00 | 10/29 | 00630038460 |
| 7340S | 14,000.00 | 10/08 | 00630082792 | 7403S* | 1,882.16 | 10/29 | 00551140870 |
| 7342S* | 2,259.25 | 10/09 | 00640057016 | 7404S | 413.22 | 10/29 | 00630354998 |

CONTINUED

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37      2 03
COLUMBUS OH 43216-1558



SUREFIL LLC
CONTROLLED DISBURSEMENT
4560 DANVERS DR SE
GRAND RAPIDS MI 49512-4039

STATEMENT PERIOD
09/26/09 - 10/31/09
ACCOUNT: 01153094616                    00T       0

PAGE    3 OF    3

---

## CHECK DETAIL

| CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER | CHECK NUMBER | AMOUNT | DATE | REFERENCE NUMBER |
|---|---|---|---|---|---|---|---|
| 7406S* | 34.87 | 10/29 | 00640029426 | 7412S | 2,734.00 | 10/29 | 00630310270 |
| 7407S | 30.93 | 10/29 | 00640029425 | 7413S | 3,500.00 | 10/28 | 00620187286 |
| 7408S | 648.24 | 10/29 | 00630072000 | 7414S | 168.92 | 10/29 | 00630143009 |
| 7410S* | 1,036.00 | 10/28 | 00610635337 | 7416S* | 7,800.00 | 10/27 | 00610007848 |
| 7411S | 10,071.42 | 10/29 | 00640031593 | 7417S | 3,800.00 | 10/27 | 00610000289 |

(S) INDICATES THIS CHECK WAS CONVERTED TO A SUBSTITUTE CHECK
(*) INDICATES THE PRIOR SEQUENTIALLY NUMBERED CHECK(S) IS MISSING. THESE CHECKS MAY HAVE:
    1) BEEN VOIDED BY YOU, 2) NOT YET PRESENTED TO THE BANK, 3) APPEARED ON A PREVIOUS STATEMENT, OR
    4) BEEN INCLUDED IN A LIST OF CHECKS

---

## OTHER DEBITS

| DATE | AMOUNT | DESCRIPTION / SERIAL NUMBER | REFERENCE NUMBER |
|---|---|---|---|
| 10/15 | 1,389.47 | PRIOR MONTH'S SERVICE CHARGES | |
| 10/30 | 102,484.48 | MISCELLANEOUS DEBIT | 00024127400 |

---

## BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/25 | 0.00 | 10/08 | 0.00 | 10/21 | 0.00 |
| 09/29 | 0.00 | 10/09 | 69.10 | 10/22 | 0.00 |
| 09/30 | 1,000.00- | 10/13 | 0.00 | 10/23 | 0.00 |
| 10/01 | 0.00 | 10/14 | 0.00 | 10/27 | 0.00 |
| 10/02 | 0.00 | 10/15 | 0.00 | 10/28 | 0.00 |
| 10/06 | 0.00 | 10/16 | 0.00 | 10/29 | 76,813.19 |
| 10/07 | 0.00 | 10/20 | 0.00 | 10/30 | 0.00 |

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: *09-06914*

Case No: *09-06916*

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: *Bill Hunt*

Capacity:  X   Shareholder
           X   Officer
           X   Director
           X   Insider

Detailed Description of Duties: *CEO*

Current Compensation Paid:      Weekly   or   Monthly

*paid to WB Hunt Corp.*   *4 936*

Current Benefits Paid:          Weekly   or   Monthly

   Health Insurance        *90.70*

   Life Insurance

   Retirement

   Company Vehicle

   Entertainment

   Travel

   Other Benefits

   Total Benefits

Current Other Payments Paid:    Weekly   or   Monthly

   Rent Paid

   Loans
   *Auto Allowance*
   Other (Describe)           *212.50*

   Other (Describe)

   Other (Describe)

   Total Other Payments

CURRENT TOTAL OF ALL PAYMENTS:   Weekly   or   Monthly

   *5239.20*

Dated: *11/19/2009*

_____
Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name:  Sue Hunt

Capacity: _____ Shareholder
_____ Officer
_____ Director
___X___ Insider

Detailed Description of Duties:  Marketing, HR, Insurance

Current Compensation Paid: | Weekly | or | Monthly
| 1635 |

Current Benefits Paid: | Weekly | or | Monthly
Health Insurance | _____ | | _____
Life Insurance | _____ | | _____
Retirement | _____ | | _____
Company Vehicle | _____ | | _____
Entertainment | _____ | | _____
Travel | _____ | | _____
Other Benefits | _____ | | _____
Total Benefits | _____ | | _____

Current Other Payments Paid: | Weekly | or | Monthly
Rent Paid | | |
Loans | _____ | | _____
Other (Describe) | _____ | | _____
Other (Describe) | _____ | | _____
Other (Describe) | _____ | | _____
Total Other Payments | _____ | | _____

CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly
| 1635 |

Dated:  11/09/2009

Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-10 |
| General Business Policy | Citizens Insurance | 1-1-10 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |