*Master Copy*
EJ

**TRANSMITTAL OF FINANCIAL REPORTS AND**
**CERTIFICATION OF COMPLIANCE WITH**
**UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR**
**THE PERIOD ENDED:**

IN RE:

(SF) Surefil, LLC.
(SFP) Surefil Properties, LLC

_____
Debtor

SF    09-06914-jrh
SFP    09-06916-jrh
**CASE NO.:** _____
**Chapter 11**
**Judge:** Jeffrey R. Hughes

As debtor in possession, I affirm:

1.    That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.    That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)    **YES** X    **NO**_____

3.    That all postpetition taxes as described In Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)    **YES** X    **NO**_____

4.    No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)    **YES** X    **NO**_____

5.    All United States Trustee Quarterly fees have been paid and are current.
**YES** X    **NO**_____

6.    Have you filed your prepetition tax returns. (If not, attach a written explanation)    **YES** X    **NO**_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated: 12/18/09

_____
**Debtor in Possession**

CEO
_____
**Title**

(616) 532-1711
_____
Phone

**FORM 1**

**OPERATING STATEMENT (P&L)**
**Period Ending:**

*Use Surefil generated Financial statement* * see attached *

Case No: 09-06914

09-06914

09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add: Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less: Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

FORM 2

# Surefil
## Consolidating Income Statement

| | 06/09-06/28 Surefil 2009 $$ | 06/29-08/02 Surefil 2009 $$ | 08/03-08/30 Surefil 2009 $$ | 08/31-09/27 Surefil 2009 $$ | 09/28-11/01 Surefil 2009 $$ | 11/02/09-11/29/09 Surefil 2009 $$ |
|---|---|---|---|---|---|---|
| Net Sales--$$ | 555,375 | 960,261 | 676,828 | 868,315 | 1,126,554 | 949,977 |
| Cost of Goods Sold, Materials, Freight | 346,922 | 609,372 | 405,070 | 513,128 | 618,068 | 615,144 |
| **Direct Manufacturing Expenses** | | | | | | |
| Manufacturing labor, including fringes | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 | 112,947 |
| Contract Labor, QA | 0 | 0 | 0 | 0 | 0 | 0 |
| Subtotal | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 | 112,947 |
| Operating Supplies | 5,774 | 28,893 | 17,923 | 19,037 | 26,652 | 22,201 |
| Utilities | 11,293 | 19,084 | 19,950 | 19,284 | 17,415 | 21,743 |
| Building Rent | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leases | 0 | 0 | 22,602 | 51,242 | 51,242 | 46,602 |
| Total Direct Manufacturing Expenses | 77,795 | 193,492 | 161,265 | 194,426 | 221,980 | 203,494 |
| **Gross Profit** | 130,657 | 157,397 | 110,493 | 160,761 | 286,506 | 131,339 |
| **Selling & Gen'l & Administrative Expenses** | | | | | | |
| Total SG&A wages | 53,749 | 90,170 | 82,423 | 87,169 | 109,531 | 97,575 |
| Selling & Marketing Expenses | 22,307 | 29,547 | 17,565 | 14,345 | 37,332 | 20,196 |
| Offices Supplies, Postage & Delivery & Travel | 401 | 7,304 | 13,152 | 5,378 | 14,007 | 14,477 |
| Legal Accounting & Outside Services | 1,751 | 6,204 | 13,714 | 10,654 | 3,660 | 2,698 |
| Property Taxes | 6,160 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 |
| Other Expenses | 2,664 | 14,460 | 7,514 | 13,566 | 12,049 | 17,006 |
| Total SG&A | 87,032 | 156,483 | 143,168 | 139,912 | 185,380 | 160,751 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 43,625 | 914 | (32,675) | 20,850 | 101,126 | (29,412) |
| **Other Income & (Expense)** | | | | | | |
| Total Other Income & Expense | (2,114) | (21,469) | (22,124) | (17,307) | (11,982) | (24,697) |
| Depreciation Expense | 33,695 | 35,900 | 35,900 | 35,900 | 35,900 | 35,900 |
| Bankruptcy Expenses(legal, US Trustee payments) | | | | | 25,307 | 15,000 |
| Equipment Leases | | | | | | |
| **Net Income (Loss)** | 7,816 | (56,454) | (90,698) | (32,356) | 27,937 | (105,008) |
| | | | | | | |
| Unpaid Operating Lease Expense | 28,640 | 51,242 | 28,640 | 0 | 0 | 0 |

**BALANCE SHEET**
**Period Ending:**

*Use Sure file generated*
*financial statement*
** see attached **

Case No:   09-06914
           09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**

| A S S E T S | Surefil 06/08/09 | Surefil 06/28/09 | Surefil 08/02/09 | Surefil 08/30/09 | Surefil 09/27/09 | Surefil 11/01/09 | Surefil 11/29/09 |
|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | |
| **Cash** | | | | | | | |
| 1130-00-00 Payroll Account | 787.31 | 4,677.64 | 2,955.79 | 2,955.79 | 6,343.02 | 87,343.02 | 292.99 |
| 1140-00-00 Disbursement Account | 0.00 | (99,878.69) | (140,272.43) | (188,295.11) | (106,778.60) | (82,314.69) | (75,849.16) |
| 1145-00-00 Tax Escrow Account | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,979.99 | 11,979.99 |
| 1120-00-00 Tax Collection Account | 10,725.12 | 624,122.91 | 556,628.06 | 708,876.17 | 752,148.31 | 485,677.66 | 285,545.44 |
| 1150-00-00 Cash Deposits for vendors | 0.00 | 8,855.85 | 86,906.15 | 137,923.06 | 111,268.09 | 284,871.74 | 235,495.04 |
| Total Cash & vendor cash deposits | 11,512.43 | 538,777.72 | 550,377.72 | 681,459.91 | 782,981.92 | 787,563.72 | 457,464.27 |
| **Accounts Receivable** | | | | | | | |
| 1210-00-00 Accounts Receivable - Trade | 1,438,345.27 | 1,294,588.41 | 1,524,520.19 | 1,113,898.45 | 1,205,894.96 | 1,200,755.41 | 1,460,666.78 |
| 1215-00-00 Accounts Receivable - Other | (37,703.24) | (37,703.24) | (75,385.60) | (45,380.22) | (45,380.76) | (63,314.69) | (11,750.00) |
| 1220-00-00 Allowance for Doubtful Accounts | (165,886.80) | (165,886.80) | (168,936.80) | (153,986.80) | (153,986.80) | (143,986.80) | (132,723.06) |
| 1290-00-00 Accounts Receivable - Net | 1,234,655.23 | 1,090,998.37 | 1,280,017.39 | 914,520.93 | 984,972.40 | 1,029,976.61 | 1,336,193.72 |
| **Inventory** | | | | | | | |
| 1400-00-00 Raw Material Inventory | 2,119,290.31 | 2,098,792.20 | 1,905,632.38 | 1,880,612.29 | 1,938,904.00 | 2,084,912.69 | 1,913,150.60 |
| 1450-00-00 Finished Goods Inventory | 597,164.75 | 480,194.00 | 682,669.18 | 725,256.63 | 712,442.20 | 492,810.40 | 710,149.53 |
| Total Inventory | 2,716,755.06 | 2,578,986.00 | 2,588,301.56 | 2,605,869.92 | 2,551,346.00 | 2,577,723.09 | 2,623,300.13 |
| **Other Current Assets** | | | | | | | |
| 1550-00-00 Prepaid Insurance & other | 197,813.29 | 110,249.11 | 113,405.91 | 97,176.54 | 86,702.38 | 84,887.08 | 36,537.62 |
| Total Current Assets | 4,160,736.01 | 4,318,691.20 | 4,532,242.43 | 4,299,027.30 | 4,386,002.60 | 4,480,150.50 | 4,453,495.74 |
| **Fixed Assets** | | | | | | | |
| 1605-00-00 Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 |
| 1610-00-00 Machinery and Equipment | 3,638,707.93 | 3,841,457.93 | 3,842,041.68 | 3,958,770.89 | 3,967,247.89 | 3,731,967.56 | 3,804,796.48 |
| 1615-00-00 Asset in Process | | | | | | 188,083.79 | 157,122.45 |
| 1620-00-00 Lab Equipment | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 83,640.35 | 83,640.35 |
| 1640-00-00 Office Furniture and Equipment | 62,815.06 | 62,815.06 | 62,815.06 | 62,815.06 | 62,904.06 | 62,890.06 | 62,890.06 |
| 1650-00-00 Computer Equipment | 70,651.37 | 70,651.37 | 70,651.37 | 70,651.37 | 71,253.35 | 71,253.35 | 71,253.35 |
| 1660-00-00 Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 Building Improvements | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 |
| 1690-00-00 Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,421,284.10 | 9,538,072.31 | 9,546,649.31 | 9,544,791.72 | 9,590,853.59 |
| 1705-00-00 Accumulated Depreciation | | | | | | | |
| 1705-50-00 AD - Special Tooling | (113,453.83) | (116,741.00) | (120,118.37) | (123,495.74) | (126,873.11) | (123,815.49) | (127,252.85) |
| 1710-00-00 AD - Machinery and Equipment | (907,102.18) | (928,112.97) | (969,056.95) | (988,000.93) | (1,017,044.91) | (1,047,988.89) | (1,077,832.87) |
| 1720-00-00 AD - Lab Equipment | (23,586.87) | (24,065.83) | (24,759.35) | (25,434.87) | (26,119.39) | (26,803.91) | (29,283.43) |
| 1740-00-00 AD - Office Furniture & Equipment | (25,181.60) | (25,682.87) | (26,398.97) | (27,115.07) | (27,831.17) | (28,547.27) | (28,491.68) |
| 1760-00-00 AD - Computer Equipment | (39,730.34) | (39,730.34) | (41,732.14) | (41,260.67) | (44,762.20) | (44,442.86) | (46,442.86) |
| 1770-00-00 AD - Computer Software | (85,220.63) | (88,021.67) | (69,020.44) | (75,655.47) | (73,437.20) | (77,853.18) | (77,853.18) |
| 1780-00-00 AD - Building Improvements | (172,324.79) | (177,292.63) | (183,532.44) | (189,772.25) | (196,012.06) | (202,251.87) | (208,491.68) |
| 1791-00-00 AD - Building | (117,757.32) | (120,083.08) | (126,728.10) | (126,728.68) | (133,373.12) | (133,373.12) | (136,695.63) |
| Total accumulated depreciation | (1,485,022.73) | (1,499,397.62) | (1,547,057.15) | (1,594,716.68) | (1,642,376.21) | (1,660,155.71) | (1,682,332.22) |
| Total Fixed Assets | 7,932,295.64 | 7,920,670.75 | 7,974,196.95 | 7,943,355.63 | 7,904,273.10 | 7,861,193.98 | 7,653,533.32 |
| **Other Assets** | | | | | | | |
| Total Other Assets | 143,665.53 | 142,853.48 | 133,657.95 | 124,736.43 | 123,334.31 | 121,933.39 | 124,754.37 |
| Total Fixed Assets | 7,992,296.64 | | | | | | |
| **TOTAL ASSETS** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,610.61 | 12,463,214.87 | 12,437,783.43 |

Surefil
Consolidating Balance Sheets
Liabilities & Member's Equity

| | Surefil Operating 06/08/09 | Surefil Operating 06/08/09 | Surefil Operating 08/02/09 | Surefil Operating 08/30/09 | Surefil Operating 09/27/09 | Surefil Operating 11/01/09 | Surefil Operating 11/29/09 |
|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | |
| 2010-00-00 Accounts Payable Trade | 0.00 | 26,205.56 | 370,906.86 | 177,054.60 | 81,810.08 | 171,025.60 | 258,711.58 |
| 2011-00-00 Manual Accounts Payable | 2,597,710.57 | 2,675,216.68 | 2,669,728.83 | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 |
| Preparation Vendors | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2050-00-00 Line of Credit, HNB | 0.00 | 79,882.42 | 103,064.32 | 153,726.72 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2013-00-00 Accrued Leases | 28,640.18 | 28,640.18 | 28,640.18 | 28,640.18 | 28,640.18 | 28,640.18 | 28,640.18 |
| 2055-00-00 Held Funds | 0.00 | 0.00 | 115,000.00 | 115,000.00 | 115,000.00 | 115,000.00 | 115,000.00 |
| Total | 4,877,082.95 | 5,059,434.80 | 5,504,890.49 | 5,341,546.98 | 5,296,984.87 | 5,334,938.15 | 5,422,624.13 |
| **Accrued Expenses** | | | | | | | |
| Total Accrued Expenses | 460,479.37 | 489,073.87 | 359,461.16 | 369,184.38 | 492,634.35 | 476,349.02 | 468,239.02 |
| **Total Current Liabilities** | 5,337,562.32 | 5,490,073.87 | 5,864,351.65 | 5,710,731.37 | 5,789,299.22 | 5,811,286.56 | 5,890,863.15 |
| **Long Term Liabilities** | | | | | | | |
| **Long-Term Debt** | | | | | | | |
| 2590-00-00 Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00 Accrued interest long term debt | 44,592.87 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2711-00-00 Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2712-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2713-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2720-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2730-00-00 Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| Total Long Term Liabilities | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,322,306.63 | 19,468,928.35 | 19,834,206.13 | 19,680,585.85 | 19,759,153.70 | 19,781,141.04 | 19,860,717.63 |
| **Member's Equity** | | | | | | | |
| 2810-00-00 Members Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) |
| Total Members Contribution | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) |
| Total Retained Earnings | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) | (6,471,958.18) |
| Total Net/ Income | (593,651.27) | (614,474.74) | (722,170.62) | (841,508.31) | (873,684.91) | (845,967.99) | (950,976.02) |
| Total Member's Equity | (7,065,609.45) | (7,086,432.92) | (7,194,128.80) | (7,313,466.49) | (7,345,643.09) | (7,317,926.17) | (7,422,934.20) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,510.61 | 12,463,214.87 | 12,437,765.43 |

## SUMMARY OF OPERATIONS
### Period Ended:

Case No: 09-06914 / 09-06916

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | 1222594 | | |
| State: | | 5441.74 | | |
| Local: | | | | |
| **FICA Withheld:** | | 11631.74 | | |
| **Employers FICA:** | | 11531.74 | | |
| **Unemployment Tax:** | | | | |
| Federal: | | 183.92 | | |
| State: | | 896.06 | | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | 41,902.17 | | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age In Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| **Post Petition** Accounts Payable | 252106 | 1407. | 4697 |
| Accounts Receivable | 1,218,588 | 7490 | 254,589 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____

_____

_____

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Miller, Canfield, Paddock & Stone, PLC | 453.75 | 7/13/2009 | As of 11/29/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 3,229.99 | 7/15/2009 | As of 11/29/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1,013.75 | 8/19/2009 | As of 11/29/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 247.50 | 9/15/2009 | As of 11/29/09 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1,159.85 | 10/1/2009 | As of 11/29/09 professional service vendor has not gain approval from the US Trustee |

**MONTHLY CASH STATEMENT**
**Period Ending:**

*09-06914*

Cash Activity Analysis (Cash Basis Only):                    Case No: *09-06916*

*Cont. Disb.* *A/K/A,*

| | | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|---|
| A. | Beginning Balance | (82,315) | 87,343 | 11,970 | 485,678 | | 502,686 |
| B. | Receipts (Attach separate schedule) | | | | 702,585 | | 702,585 |
| C. | Transfers In (from other accounts) | 806,672 | 96,010 | | | | 902,682 |
| D. | Balance Available (A + B + C) | 724,358 | 183,353 | 11,970 | 1,188,263 | | 2,107,954 |
| E. | Less Disbursements (Attach separate schedule) | 800,207 | 183,060 | | 35 | | 983,302 |
| F. | Transfers Out (to other accounts) | | | | 902,683 | | 902,683 |
| G. | ENDING BALANCE (D - E - F) | (75,849) | 293 | 11,970 | 285,545 | | 221,969 |

*Cash Deposits 235,495*

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

*Total cash 457,464*

**General Account:**
  1. Depository Name & Location   *Huntington National Bank, Grand Rapids, MI (HNB*
  2. Account Number   *0115 3094616*
  *a/k/a: Controlled Disbursement Account*

**Payroll Account:**
  1. Depository Name & Location   *HNB*
  2. Account Number   *0115 3094504 24*

**Tax Account:**
  1. Depository Name & Location   *HNB*
  2. Account Number   *0115 3094609*

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

*Cash Collateral Account    HNB    # 0115 3094467*

Date: *12/18/09*                                    _____
                                                   **Debtor in Possession**

FORM 5

Cash Reconcialition
As of 11/29/09

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 4,617.80 | 285,545.44 | - | 11,979.99 |
| Outstanding Checks (See Attach) | (4,324.81) | - | (75,849.16) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 292.99 | 285,545.44 | (75,849.16) | 11,979.99 |
| Reconciling Items | | | | |
| Difference | - | - | - | - |

## Activity Report From 11/2/2009 To 11/27/2009

Acct: 01153045034        Name: **Surefil Payroll DDA**                                Bank: **HNB**                    Currency: **USD**

**SUMMARY BALANCES as of 11/27/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $4,617.74 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $4,617.74 |
| COLLECTED BALANCE | | $4,617.74 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 2 | $2,556.46 |

**DETAIL TRANSACTIONS**                                    Opening Ledger Balance as of 11/27/2009: **$92,826.17**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 11/05/2009 | ACH | ACH DEBIT | | 3093246305 | $46,899.93 | | $45,926.24 |
| 11/05/2009 | ACH | ACH DEBIT | | 3093246303 | $18,779.85 | | $27,146.39 |
| 11/06/2009 | ACH | ACH DEBIT | | 3104410912 | $184.50 | | $26,961.89 |
| 11/06/2009 | CHK | CHECK PAID | 0000012236 | 0750408236 | $751.72 | | $26,210.17 |
| 11/06/2009 | CHK | CHECK PAID | 0000012238 | 0555099316 | $750.18 | | $25,459.99 |
| 11/06/2009 | CHK | CHECK PAID | 0000012241 | 0575038034 | $643.15 | | $24,816.84 |
| 11/06/2009 | CHK | CHECK PAID | 0000012235 | 0750437646 | $495.99 | | $24,320.85 |
| 11/06/2009 | CHK | CHECK PAID | 0000012240 | 0750546234 | $458.94 | | $23,861.91 |
| 11/06/2009 | CHK | CHECK PAID | 0000012252 | 0750521722 | $404.48 | | $23,457.43 |
| 11/09/2009 | CHK | CHECK PAID | 0000012258 | 0710053058 | $2,127.15 | | $21,330.28 |
| 11/09/2009 | CHK | CHECK PAID | 0000012260 | 0710777027 | $1,374.52 | | $19,955.76 |
| 11/09/2009 | CHK | CHECK PAID | 0000012256 | 0710691615 | $1,138.61 | | $18,817.15 |
| 11/09/2009 | CHK | CHECK PAID | 0000012243 | 0710768522 | $788.15 | | $18,029.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000012244 | 0710822935 | $731.16 | | $17,297.84 |
| 11/09/2009 | CHK | CHECK PAID | 0000012251 | 0551135411 | $723.15 | | $16,574.69 |
| 11/09/2009 | CHK | CHECK PAID | 0000012239 | 0710080290 | $700.09 | | $15,874.60 |
| 11/09/2009 | CHK | CHECK PAID | 0000012137 | 0710052147 | $638.98 | | $15,235.62 |
| 11/09/2009 | CHK | CHECK PAID | 0000012254 | 0710054450 | $610.34 | | $14,625.28 |
| 11/09/2009 | CHK | CHECK PAID | 0000012247 | 0710178259 | $595.99 | | $14,029.29 |
| 11/09/2009 | CHK | CHECK PAID | 0000012242 | 0710178308 | $595.99 | | $13,433.30 |
| 11/09/2009 | CHK | CHECK PAID | 0000012245 | 0710053050 | $552.55 | | $12,880.75 |
| 11/09/2009 | CHK | CHECK PAID | 0000012204 | 0710052148 | $533.04 | | $12,347.71 |
| 11/09/2009 | CHK | CHECK PAID | 0000012249 | 0571086832 | $401.04 | | $11,946.27 |
| 11/10/2009 | CHK | CHECK PAID | 0000012255 | 0720082075 | $1,291.79 | | $10,654.48 |
| 11/10/2009 | CHK | CHECK PAID | 0000012248 | 0720035402 | $757.52 | | $9,896.96 |
| 11/10/2009 | CHK | CHECK PAID | 0000012234 | 0582084864 | $591.00 | | $9,305.92 |
| 11/12/2009 | CHK | CHECK PAID | 0000012158 | 0553105489 | $61.50 | | $9,244.42 |
| 11/13/2009 | CHK | CHECK PAID | 0000012246 | 0750548516 | $97.68 | | $9,146.74 |
| 11/16/2009 | CHK | CHECK PAID | 0000012257 | 0710341800 | $1,911.18 | | $7,235.56 |
| 11/16/2009 | CHK | CHECK PAID | 0000012250 | 0710296547 | $394.70 | | $6,840.86 |
| 11/16/2009 | CHK | CHECK PAID | 0000012231 | 0710270913 | $35.00 | | $6,805.86 |
| 11/18/2009 | CHK | CHECK PAID | | 0730135597 | $895.91 | | $5,909.95 |
| 11/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $5,945.95 |
| 11/20/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $5,981.95 |
| 11/20/2009 | MISC | MISCELLANEOUS CREDIT | | 0035101043 | | $96,010.16 | $101,992.11 |
| 11/20/2009 | ACH | ACH DEBIT | | 3235599800 | $50,964.87 | | $51,027.24 |
| 11/20/2009 | ACH | ACH DEBIT | | 3235599798 | $23,031.29 | | $27,995.95 |
| 11/20/2009 | ACH | ACH DEBIT | | 3246516323 | $163.50 | | $27,832.45 |
| 11/20/2009 | CHK | CHECK PAID | 0000012264 | 0750389961 | $1,077.32 | | $26,755.13 |
| 11/20/2009 | CHK | CHECK PAID | 0000012278 | 0585071029 | $894.79 | | $25,860.34 |
| 11/20/2009 | CHK | CHECK PAID | 0000012271 | 0750389912 | $820.85 | | $25,039.49 |
| 11/20/2009 | CHK | CHECK PAID | 0000012266 | 0575021703 | $794.73 | | $24,244.76 |
| 11/20/2009 | CHK | CHECK PAID | 0000012275 | 0750389911 | $783.91 | | $23,460.85 |

| Date | | Type | Description | | | Amount | Balance |
|------|---|------|-------------|---|---|--------|---------|
| 11/20/2009 | CHK | CHECK PAID | 0000012273 | 0750436876 | $741.38 | $22,719.47 |
| 11/20/2009 | CHK | CHECK PAID | 0000012269 | 0585079420 | $694.44 | $22,025.03 |
| 11/20/2009 | CHK | CHECK PAID | 0000012111 | 0750389943 | $670.77 | $21,354.26 |
| 11/20/2009 | CHK | CHECK PAID | 0000012276 | 0750439728 | $629.73 | $20,724.53 |
| 11/20/2009 | CHK | CHECK PAID | 0000012263 | 0750379507 | $625.64 | $20,098.89 |
| 11/20/2009 | CHK | CHECK PAID | 0000012281 | 0750439647 | $610.35 | $19,488.54 |
| 11/20/2009 | CHK | CHECK PAID | 0000012274 | 0750463055 | $502.81 | $18,985.73 |
| 11/20/2009 | CHK | CHECK PAID | | 0750406854 | $306.56 | $18,679.17 |
| 11/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $18,643.17 |
| 11/20/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $18,607.17 |
| 11/23/2009 | CHK | CHECK PAID | 0000012282 | 0710311806 | $1,695.86 | $16,911.31 |
| 11/23/2009 | CHK | CHECK PAID | 0000012284 | 0710607997 | $1,612.07 | $15,299.24 |
| 11/23/2009 | CHK | CHECK PAID | 0000012286 | 0710356538 | $1,374.52 | $13,924.72 |
| 11/23/2009 | CHK | CHECK PAID | 0000012272 | 0710116980 | $1,035.79 | $12,888.93 |
| 11/23/2009 | CHK | CHECK PAID | 0000012261 | 0571046719 | $802.62 | $12,086.31 |
| 11/23/2009 | CHK | CHECK PAID | 0000012267 | 0710114439 | $797.72 | $11,288.59 |
| 11/23/2009 | CHK | CHECK PAID | 0000012233 | 0571046720 | $756.19 | $10,532.40 |
| 11/23/2009 | CHK | CHECK PAID | 0000012270 | 0710169847 | $713.49 | $9,818.91 |
| 11/23/2009 | CHK | CHECK PAID | 0000012143 | 0710170139 | $626.94 | $9,191.97 |
| 11/23/2009 | CHK | CHECK PAID | 0000012268 | 0710730139 | $30.75 | $9,161.22 |
| 11/24/2009 | CHK | CHECK PAID | 0000012277 | 0720229847 | $730.50 | $8,430.72 |
| 11/24/2009 | CHK | CHECK PAID | 0000012285 | 0720229925 | $665.48 | $7,765.24 |
| 11/24/2009 | CHK | CHECK PAID | 0000012262 | 0720608481 | $591.04 | $7,174.20 |
| 11/27/2009 | CHK | CHECK PAID | 0000012283 | 0750397808 | $1,660.53 | $5,513.67 |
| 11/27/2009 | CHK | CHECK PAID | 0000012280 | 0750174329 | $895.93 | $4,617.74 |

Account Totals:                                                      65 $184,290.59 3 $96,082.16

Company Name: Surefil, LLC    User Name: Graham, Eric

## Activity Report From 11/2/2009 To 11/27/2009

Acct: **01153094467**   Name: **SF Cash Collateral**   Bank: **HNB**   Currency: **USD**

**SUMMARY BALANCES as of 11/27/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $285,545.44 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $285,545.44 |
| COLLECTED BALANCE | | $284,887.44 |
| ONE DAY FLOAT | | $658.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 2 | $13,018.78 |
| TOTAL DEBITS | 1 | $44,882.81 |

**DETAIL TRANSACTIONS**

Opening Ledger Balance as of 11/27/2009: **$485,677.66**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 11/02/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581008915 | | $9,367.93 | $495,045.59 |
| 11/02/2009 | ACH | ACH CREDIT | | 3068530744 | | $53,016.69 | $548,062.28 |
| 11/02/2009 | ACH | ACH CREDIT | | 3037445833 | | $10,968.87 | $559,031.15 |
| 11/02/2009 | MISC | MISCELLANEOUS DEBIT | 0003644336 | 0031104607 | $5,026.08 | | $554,005.07 |
| 11/03/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582002239 | | $1,422.00 | $555,427.07 |
| 11/03/2009 | ACH | ACH CREDIT | | 3070437380 | | $15,100.67 | $570,527.74 |
| 11/03/2009 | ACH | ACH CREDIT | | 3069673606 | | $10,725.12 | $581,252.86 |
| 11/03/2009 | DEP | REGULAR DEPOSIT | | 0572031166 | | $2,630.28 | $583,883.14 |
| 11/03/2009 | MISC | MISCELLANEOUS DEBIT | 0003644337 | 0022131609 | $11,820.50 | | $572,062.64 |
| 11/04/2009 | ACH | ACH CREDIT | | 3081676628 | | $10,725.12 | $582,787.76 |
| 11/04/2009 | ACH | ACH CREDIT | | 3081824311 | | $2,336.53 | $585,124.29 |
| 11/04/2009 | MISC | MISCELLANEOUS DEBIT | 0003644338 | 0033059345 | $24,493.34 | | $560,630.95 |
| 11/05/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0584007278 | | $7,058.72 | $567,689.67 |
| 11/05/2009 | ACH | ACH CREDIT | | 3082675735 | | $21,450.24 | $589,139.91 |
| 11/05/2009 | ACH | ACH CREDIT | | 3093277864 | | $12,595.39 | $601,735.30 |
| 11/05/2009 | MISC | MISCELLANEOUS DEBIT | 0003644339 | 0034069672 | $22,602.06 | | $579,133.24 |
| 11/06/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0585003411 | | $7,720.75 | $586,853.99 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002121 | 0888802121 | $28,000.00 | | $558,853.99 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002100 | 0888802100 | $15,104.00 | | $543,749.99 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002151 | 0888802151 | $14,800.00 | | $528,949.99 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002130 | 0888802130 | $4,252.67 | | $524,697.32 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002094 | 0888802094 | $1,379.68 | | $523,317.64 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002113 | 0888802113 | $821.25 | | $522,496.39 |
| 11/06/2009 | WT | WIRE TRANSFER DEBIT | 1106002125 | 0888802125 | $365.02 | | $522,131.37 |
| 11/06/2009 | MISC | MISCELLANEOUS DEBIT | 0003644341 | 0025117041 | $6,855.61 | | $515,275.76 |
| 11/09/2009 | ACH | ACH CREDIT | | 3135649559 | | $25,120.87 | $540,396.63 |
| 11/09/2009 | ACH | ACH CREDIT | | 3135466751 | | $21,450.24 | $561,846.87 |
| 11/09/2009 | ACH | ACH CREDIT | | 3135476055 | | $0.11 | $561,846.98 |
| 11/09/2009 | ACH | ACH CREDIT | | 3135476054 | | $0.01 | $561,846.99 |
| 11/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003644220 | 0021223840 | $9,135.00 | | $552,711.99 |
| 11/10/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582012088 | | $25.92 | $552,737.91 |
| 11/10/2009 | ACH | ACH CREDIT | | 3147324201 | | $35,630.93 | $588,368.84 |
| 11/10/2009 | ACH | ACH CREDIT | | 3136940989 | | $10,725.12 | $599,093.96 |
| 11/10/2009 | WT | WIRE TRANSFER CREDIT | 1110002954 | 0888802954 | | $302.40 | $599,396.36 |
| 11/10/2009 | WT | WIRE TRANSFER DEBIT | 1110001629 | 0888801629 | $60,302.50 | | $539,093.86 |
| 11/10/2009 | MISC | MISCELLANEOUS DEBIT | 0003644342 | 0022121794 | $13,066.87 | | $526,026.99 |
| 11/12/2009 | ACH | ACH CREDIT | | 3168756188 | | $27,753.30 | $553,780.29 |
| 11/12/2009 | MISC | MISCELLANEOUS DEBIT | 0003644343 | 0033097140 | $41,440.44 | | $512,339.85 |
| 11/13/2009 | ACH | ACH CREDIT | | 3169985521 | | $10,725.12 | $523,064.97 |
| 11/13/2009 | ACH | ACH CREDIT | | 3169530278 | | $1,496.88 | $524,561.85 |
| 11/13/2009 | ACH | ACH CREDIT | | 3170516100 | | $1,495.22 | $526,057.07 |
| 11/13/2009 | ACH | ACH CREDIT | | 3169983143 | | $273.00 | $526,330.07 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001677 | 0888801677 | $42,203.30 | | $484,126.77 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001625 | 0888801625 | $39,991.83 | | $444,134.94 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113002174 | 0888802174 | $30,293.76 | | $413,841.18 |

| Date | Type | Description | Ref1 | Ref2 | Amount | Balance |
|------|------|-------------|------|------|--------|---------|
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001603 | 0888801603 | $28,000.00 | $385,841.18 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001617 | 0888801617 | $16,200.00 | $369,641.18 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001670 | 0888801670 | $13,665.00 | $355,976.18 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001553 | 0888801553 | $12,014.14 | $343,962.04 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001586 | 0888801586 | $9,200.00 | $334,762.04 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001576 | 0888801576 | $4,531.80 | $330,230.24 |
| 11/13/2009 | WT | WIRE TRANSFER DEBIT | 1113001562 | 0888801562 | $753.75 | $329,476.49 |
| 11/13/2009 | MISC | MISCELLANEOUS DEBIT | 0003644344 | 0035041790 | $10,401.62 | $319,074.87 |
| 11/16/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581013287 | $5,937.12 | $325,011.99 |
| 11/16/2009 | ACH | ACH CREDIT | | 3201646639 | $40,834.63 | $365,846.62 |
| 11/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003644345 | 0021205600 | $21,532.86 | $344,313.76 |
| 11/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003644346 | 0021205606 | $1,826.62 | $342,487.14 |
| 11/17/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582004275 | $35.40 | $342,522.54 |
| 11/17/2009 | ACH | ACH CREDIT | | 3213297724 | $26,234.77 | $368,757.31 |
| 11/17/2009 | ACH | ACH CREDIT | | 3202308191 | $1,496.88 | $370,254.19 |
| 11/17/2009 | MISC | MISCELLANEOUS DEBIT | 0003644348 | 0032081530 | $11,026.00 | $359,228.19 |
| 11/18/2009 | ACH | ACH CREDIT | | 3214098651 | $18,002.88 | $377,231.07 |
| 11/18/2009 | ACH | ACH CREDIT | | 3224574578 | $8,328.01 | $385,559.08 |
| 11/18/2009 | ACH | ACH CREDIT | | 3224515059 | $6,744.12 | $392,303.20 |
| 11/18/2009 | MISC | MISCELLANEOUS DEBIT | 0003644349 | 0023112554 | $29,953.13 | $362,350.07 |
| 11/19/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0584003142 | $45.00 | $362,395.07 |
| 11/19/2009 | ACH | ACH CREDIT | | 3225184438 | $9,192.96 | $371,588.03 |
| 11/19/2009 | ACH | ACH CREDIT | | 3235633121 | $1,835.65 | $373,423.68 |
| 11/19/2009 | MISC | MISCELLANEOUS DEBIT | 0003787351 | 0024094575 | $6,807.68 | $366,616.00 |
| 11/20/2009 | ACH | ACH CREDIT | | 3246559077 | $17,887.74 | $384,503.74 |
| 11/20/2009 | ACH | ACH CREDIT | | 3236175490 | $3,830.40 | $388,334.14 |
| 11/20/2009 | WT | WIRE TRANSFER CREDIT | 1120004144 | 0888804144 | $6,119.03 | $394,453.17 |
| 11/20/2009 | MISC | MISCELLANEOUS DEBIT | 0003787354 | 0035101044 | $96,010.16 | $298,443.01 |
| 11/20/2009 | MISC | MISCELLANEOUS DEBIT | 0003787352 | 0035101042 | $28,640.18 | $269,802.83 |
| 11/20/2009 | MISC | MISCELLANEOUS DEBIT | 0003787353 | 0035101040 | $10,021.29 | $259,781.54 |
| 11/23/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581011443 | $22,083.89 | $281,865.43 |
| 11/23/2009 | ACH | ACH CREDIT | | 3277671639 | $65,360.70 | $347,226.13 |
| 11/23/2009 | ACH | ACH CREDIT | | 3277750694 | $10,725.12 | $357,951.25 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002032 | 0888802032 | $28,000.00 | $329,951.25 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002042 | 0888802042 | $15,213.60 | $314,737.65 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002049 | 0888802049 | $10,040.00 | $304,697.65 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002022 | 0888802022 | $5,924.38 | $298,773.27 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002008 | 0888802008 | $5,355.00 | $293,418.27 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002028 | 0888802028 | $4,532.00 | $288,886.27 |
| 11/23/2009 | WT | WIRE TRANSFER DEBIT | 1123002000 | 0888802000 | $1,590.40 | $287,295.87 |
| 11/23/2009 | MISC | MISCELLANEOUS DEBIT | 0003787355 | 0031144948 | $3,883.15 | $283,412.72 |
| 11/24/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003987 | $29,185.92 | $312,598.64 |
| 11/24/2009 | ACH | ACH CREDIT | | 3289344754 | $25,118.03 | $337,716.67 |
| 11/24/2009 | WT | WIRE TRANSFER CREDIT | 1124000091 | 0888800091 | $10,975.00 | $348,691.67 |
| 11/24/2009 | WT | WIRE TRANSFER DEBIT | 1124002433 | 0888802433 | $16,200.00 | $332,491.67 |
| 11/24/2009 | MISC | MISCELLANEOUS DEBIT | 0003787358 | 0032068681 | $863.00 | $331,628.67 |
| 11/25/2009 | ACH | ACH CREDIT | | 3290605880 | $11,352.59 | $342,981.26 |
| 11/25/2009 | ACH | ACH CREDIT | | 3280104938 | $10,725.12 | $353,706.38 |
| 11/25/2009 | DEP | REGULAR DEPOSIT | | 0553092539 | $54,993.04 | $408,699.42 |
| 11/25/2009 | DEP | REGULAR DEPOSIT | | 0553092542 | $2,370.16 | $411,069.58 |
| 11/25/2009 | WT | WIRE TRANSFER DEBIT | 1125002612 | 0888802612 | $18,773.14 | $392,296.44 |
| 11/25/2009 | WT | WIRE TRANSFER DEBIT | 1125002637 | 0888802637 | $16,200.00 | $376,096.44 |
| 11/25/2009 | WT | WIRE TRANSFER DEBIT | 1125002623 | 0888802623 | $10,400.00 | $365,696.44 |
| 11/25/2009 | WT | WIRE TRANSFER DEBIT | 1125002600 | 0888802600 | $9,900.00 | $355,796.44 |
| 11/25/2009 | WT | WIRE TRANSFER DEBIT | 1125002604 | 0888802604 | $685.00 | $355,111.44 |
| 11/25/2009 | MISC | MISCELLANEOUS DEBIT | 0003787359 | 0023108848 | $37,701.97 | $317,409.47 |
| 11/27/2009 | ACH | ACH CREDIT | | 3291278070 | $10,725.12 | $328,134.59 |
| 11/27/2009 | ACH | ACH CREDIT | | 3311662084 | $2,293.66 | $330,428.25 |
| 11/27/2009 | MISC | MISCELLANEOUS DEBIT | 0003644216 | 0024108677 | $44,882.81 | $285,545.44 |

Account Totals:                                              52 $902,682.59 52 $702,550.37

---

Company Name: Surefil, LLC     User Name: Graham, Eric

## Activity Report From 11/2/2009 To 11/27/2009

Acct: **01153094616**    Name: **Controlled Disbursmt**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 11/27/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 1 | $44,882.81 |
| TOTAL DEBITS | 11 | $44,882.81 |

**DETAIL TRANSACTIONS**                                   Opening Ledger Balance as of 11/27/2009: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 11/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/02/2009 | MISC | MISCELLANEOUS CREDIT | | 0031104606 | | $5,026.08 | $5,134.08 |
| 11/02/2009 | CHK | CHECK PAID | 0000007402 | 0650131829 | $3,646.08 | | $1,488.00 |
| 11/02/2009 | CHK | CHECK PAID | 0000007396 | 0650054623 | $1,155.00 | | $333.00 |
| 11/02/2009 | CHK | CHECK PAID | 0000007382 | 0650139827 | $225.00 | | $108.00 |
| 11/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/02/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/03/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/03/2009 | MISC | MISCELLANEOUS CREDIT | | 0022131608 | | $11,820.50 | $11,928.50 |
| 11/03/2009 | CHK | CHECK PAID | 0000007377 | 0610268336 | $6,375.00 | | $5,553.50 |
| 11/03/2009 | CHK | CHECK PAID | 0000007409 | 0650432947 | $2,945.50 | | $2,608.00 |
| 11/03/2009 | CHK | CHECK PAID | 0000007419 | 0650432948 | $2,500.00 | | $108.00 |
| 11/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 11/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |

| Date | | Type | Description | | | Amount | Balance 1 | Balance 2 |
|------|---|------|-------------|---|---|--------|-----------|-----------|
| 11/04/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 11/04/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $504.00 |
| 11/04/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $540.00 |
| 11/04/2009 | | MISC | MISCELLANEOUS CREDIT | | 0033059344 | | $24,493.34 | $25,033.34 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007424 | 0620048049 | $10,805.31 | | $14,228.03 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007443 | 0610664706 | $4,486.13 | | $9,741.90 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007422 | 0610666627 | $2,250.00 | | $7,491.90 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007401 | 0620253581 | $1,755.55 | | $5,736.35 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007431 | 0620119452 | $1,141.63 | | $4,594.72 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007444 | 0620140544 | $1,106.30 | | $3,488.42 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007415 | 0620019740 | $1,000.00 | | $2,488.42 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007435 | 0620035386 | $598.49 | | $1,889.93 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007432 | 0610797219 | $423.37 | | $1,466.56 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007438 | 0610798080 | $390.00 | | $1,076.56 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007398 | 0610667053 | $250.00 | | $826.56 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007440 | 0620049842 | $140.00 | | $686.56 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007392 | 0620254834 | $82.81 | | $603.75 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007425 | 0610733710 | $49.35 | | $554.40 |
| 11/04/2009 | | CHK | CHECK PAID | 0000007428 | 0620119356 | $14.40 | | $540.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $504.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $468.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $432.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/04/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/05/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/05/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/05/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/05/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/05/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/05/2009 | | MISC | MISCELLANEOUS CREDIT | | 0034069671 | | $22,602.06 | $22,782.06 |
| 11/05/2009 | | MISC | MISCELLANEOUS CREDIT | | 0034069673 | | $6,336.21 | $29,118.27 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007397 | 0630028730 | $3,563.23 | | $25,555.04 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007436 | 0630028733 | $2,271.07 | | $23,283.97 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007421 | 0640032189 | $450.40 | | $22,833.57 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007437 | 0620332351 | $277.29 | | $22,556.28 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007423 | 0630131568 | $210.22 | | $22,346.06 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007429 | 0630398224 | $69.00 | | $22,277.06 |
| 11/05/2009 | | CHK | CHECK PAID | 0000007434 | 0630056692 | $14.40 | | $22,262.66 |
| 11/05/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,226.66 |
| 11/05/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,190.66 |
| 11/05/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,154.66 |
| 11/05/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,118.66 |
| 11/05/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,082.66 |

| Date | Type | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 11/05/2009 | MISC | MISCELLANEOUS DEBIT | 0003644340 | 0034069674 | $6,336.21 | | $15,746.45 |
| 11/06/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $15,782.45 |
| 11/06/2009 | MISC | MISCELLANEOUS CREDIT | | 0025117040 | | $6,855.61 | $22,638.06 |
| 11/06/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,602.06 |
| 11/06/2009 | MISC | MISCELLANEOUS DEBIT | 0003260123 | 0034070798 | $22,602.06 | | $0.00 |
| 11/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/09/2009 | MISC | MISCELLANEOUS CREDIT | | 0021223841 | | $9,135.00 | $9,315.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000007441 | 0640355192 | $5,400.00 | | $3,915.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000007405 | 0650117857 | $2,185.00 | | $1,730.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000007447 | 0650114971 | $1,500.00 | | $230.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000007323 | 0650093399 | $25.00 | | $205.00 |
| 11/09/2009 | CHK | CHECK PAID | 0000007290 | 0650093398 | $25.00 | | $180.00 |
| 11/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 11/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 11/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 11/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 11/10/2009 | MISC | MISCELLANEOUS CREDIT | | 0022121793 | | $13,066.87 | $13,318.87 |
| 11/10/2009 | CHK | CHECK PAID | 0000007459 | 0650406134 | $7,500.00 | | $5,818.87 |
| 11/10/2009 | CHK | CHECK PAID | 0000007464 | 0610019605 | $3,238.88 | | $2,579.99 |
| 11/10/2009 | CHK | CHECK PAID | 0000007420 | 0610019614 | $1,004.00 | | $1,575.99 |
| 11/10/2009 | CHK | CHECK PAID | 0000007445 | 0610019615 | $818.00 | | $757.99 |
| 11/10/2009 | CHK | CHECK PAID | 0000007460 | 0650406132 | $376.00 | | $381.99 |
| 11/10/2009 | CHK | CHECK PAID | 0000007439 | 0610126777 | $102.29 | | $279.70 |
| 11/10/2009 | CHK | CHECK PAID | 0000007430 | 0610129312 | $27.70 | | $252.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/12/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/12/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 11/12/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 11/12/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 11/12/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 11/12/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 11/12/2009 | | MISC | MISCELLANEOUS CREDIT | | 0033097139 | $41,440.44 | $41,764.44 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007453 | 0620211641 | $9,567.97 | $32,196.47 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007465 | 0620082895 | $9,135.51 | $23,060.96 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007458 | 0620083125 | $6,804.86 | $16,256.10 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007472 | 0620015051 | $5,218.06 | $11,038.04 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007468 | 0551139812 | $4,868.91 | $6,169.13 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007450 | 0620014998 | $3,240.68 | $2,928.45 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007433 | 0620083229 | $2,335.00 | $593.45 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007462 | 0620082332 | $172.25 | $421.20 |
| 11/12/2009 | | CHK | CHECK PAID | 0000007446 | 0620026511 | $97.20 | $324.00 |
| 11/12/2009 | | WT | WIRE TRANSFER DEBIT | 1112000662 | 0888800662 | $1,000.00 | ($676.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($712.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($748.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($784.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($820.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($856.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($892.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($928.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($964.00) |
| 11/12/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($1,000.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($964.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($928.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($892.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($856.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($820.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($784.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($748.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($712.00) |
| 11/13/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($676.00) |
| 11/13/2009 | | MISC | MISCELLANEOUS CREDIT | | 0035041789 | $10,401.62 | $9,725.62 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007470 | 0620509617 | $5,635.78 | $4,089.84 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007471 | 0640068613 | $2,430.00 | $1,659.84 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007457 | 0640032708 | $560.25 | $1,099.59 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007455 | 0640011689 | $257.50 | $842.09 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007461 | 0640012513 | $171.84 | $670.25 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007442 | 0620445902 | $166.25 | $504.00 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007469 | 0640183255 | $90.72 | $413.28 |
| 11/13/2009 | | CHK | CHECK PAID | 0000007451 | 0640001586 | $89.28 | $324.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |

| Date | | Type | Description | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 11/13/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 11/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 11/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 11/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 11/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 11/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 11/16/2009 | | MISC | MISCELLANEOUS CREDIT | 0021205601 | | $21,532.86 | $21,712.86 |
| 11/16/2009 | | MISC | MISCELLANEOUS CREDIT | 0021205605 | | $1,826.62 | $23,539.48 |
| 11/16/2009 | | CHK | CHECK PAID | 0000007463 | 0650027866 | $12,109.53 | $11,429.95 |
| 11/16/2009 | | CHK | CHECK PAID | 0000007466 | 0650217994 | $6,654.95 | $4,775.00 |
| 11/16/2009 | | CHK | CHECK PAID | 0000007456 | 0650099262 | $2,370.94 | $2,404.06 |
| 11/16/2009 | | CHK | CHECK PAID | 0000007473 | 0640498814 | $302.40 | $2,101.66 |
| 11/16/2009 | | CHK | CHECK PAID | 0000007467 | 0650216775 | $95.04 | $2,006.62 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | 1153094616 | | $1,826.62 | $180.00 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 11/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 11/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 11/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 11/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 11/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 11/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 11/17/2009 | | MISC | MISCELLANEOUS CREDIT | 0032081529 | | $11,026.00 | $11,206.00 |
| 11/17/2009 | | CHK | CHECK PAID | 0000007449 | 0650445957 | $8,800.00 | $2,406.00 |
| 11/17/2009 | | CHK | CHECK PAID | 0000007448 | 0610092093 | $2,126.00 | $280.00 |
| 11/17/2009 | | CHK | CHECK PAID | 0000007380 | 0610092092 | $75.00 | $205.00 |
| 11/17/2009 | | CHK | CHECK PAID | 0000007427 | 0610092091 | $25.00 | $180.00 |
| 11/17/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 11/17/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 11/17/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 11/17/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 11/17/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 11/18/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 11/18/2009 | | MISC | MISCELLANEOUS CREDIT | 0023112553 | | $29,953.13 | $30,277.13 |

| Date | | Type | Description | Check # | Ref # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 11/18/2009 | | CHK | CHECK PAID | 0000007500 | 0620274922 | $9,460.00 | | $20,817.13 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007501 | 0620040987 | $6,592.00 | | $14,225.13 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007486 | 0620108481 | $5,337.56 | | $8,887.57 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007490 | 0571104677 | $3,033.44 | | $5,854.13 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007493 | 0610693024 | $2,477.18 | | $3,376.95 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007487 | 0610659373 | $1,643.00 | | $1,733.95 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007476 | 0620040054 | $871.20 | | $862.75 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007488 | 0610609532 | $390.00 | | $472.75 |
| 11/18/2009 | | CHK | CHECK PAID | 0000007494 | 0620025594 | $148.75 | | $324.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/18/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/19/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 11/19/2009 | | MISC | MISCELLANEOUS CREDIT | | 0024094574 | | $6,807.68 | $7,023.68 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007484 | 0630153259 | $4,500.00 | | $2,523.68 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007495 | 0620354395 | $1,559.08 | | $964.60 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007481 | 0620490520 | $294.00 | | $670.60 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007491 | 0630002967 | $175.04 | | $495.56 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007478 | 0620489304 | $160.02 | | $335.54 |
| 11/19/2009 | | CHK | CHECK PAID | 0000007475 | 0630152322 | $119.54 | | $216.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 11/19/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 11/20/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 11/20/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 11/20/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 11/20/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 11/20/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 11/20/2009 | | MISC | MISCELLANEOUS CREDIT | | 0035101041 | | $28,640.18 | $28,820.18 |
| 11/20/2009 | | MISC | MISCELLANEOUS CREDIT | | 0035101039 | | $10,021.29 | $38,841.47 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007482 | 0640062027 | $6,331.72 | | $32,509.75 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007498 | 0630345740 | $3,000.00 | | $29,509.75 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007502 | 0554045631 | $2,100.00 | | $27,409.75 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007485 | 0650061095 | $1,005.10 | | $26,404.65 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007489 | 0650132803 | $618.05 | | $25,786.60 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007452 | 0640148307 | $473.98 | | $25,312.62 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007480 | 0640087052 | $146.59 | | $25,166.03 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 11/20/2009 | | CHK | CHECK PAID | 0000007492 | 0640311628 | $95.00 | $25,071.03 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007454 | 0630345413 | $69.00 | $25,002.03 |
| 11/20/2009 | | CHK | CHECK PAID | 0000007474 | 0640311260 | $65.00 | $24,937.03 |
| 11/20/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $24,901.03 |
| 11/20/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $24,865.03 |
| 11/20/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $24,829.03 |
| 11/20/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $24,793.03 |
| 11/20/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $24,757.03 |
| 11/23/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $24,793.03 |
| 11/23/2009 | | MISC | MISCELLANEOUS CREDIT | | 0031144949 | $3,883.15 | $28,676.18 |
| 11/23/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,640.18 |
| 11/23/2009 | | MISC | MISCELLANEOUS DEBIT | 0003260116 | 0025146929 | $28,640.18 | $0.00 |
| 11/24/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 11/24/2009 | | MISC | MISCELLANEOUS CREDIT | | 0032068680 | $863.00 | $899.00 |
| 11/24/2009 | | CHK | CHECK PAID | 0000007477 | 0610081189 | $863.00 | $36.00 |
| 11/24/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 11/25/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 11/25/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 11/25/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 11/25/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 11/25/2009 | | MISC | MISCELLANEOUS CREDIT | | 0023108847 | $37,701.97 | $37,845.97 |
| 11/25/2009 | | CHK | CHECK PAID | 0000007483 | 0620044396 | $27,604.00 | $10,241.97 |
| 11/25/2009 | | CHK | CHECK PAID | 0000007505 | 0620115079 | $8,345.94 | $1,896.03 |
| 11/25/2009 | | CHK | CHECK PAID | 0000007504 | 0620062818 | $1,170.59 | $725.44 |
| 11/25/2009 | | CHK | CHECK PAID | 0000007508 | 0620061316 | $581.44 | $144.00 |
| 11/25/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 11/25/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 11/25/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 11/25/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 11/27/2009 | | MISC | MISCELLANEOUS CREDIT | | 0024108678 | $44,882.81 | $44,882.81 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007539 | 0630349320 | $18,144.00 | $26,738.81 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007507 | 0630417537 | $6,489.26 | $20,249.55 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007503 | 0650049589 | $5,989.31 | $14,260.24 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007509 | 0630476267 | $5,883.59 | $8,376.65 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007506 | 0553108874 | $3,079.80 | $5,296.85 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007514 | 0553096988 | $2,520.00 | $2,776.85 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007522 | 0553102817 | $1,875.00 | $901.85 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007510 | 0650146897 | $588.50 | $313.35 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007518 | 0650071092 | $140.00 | $173.35 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007526 | 0630403717 | $124.95 | $48.40 |
| 11/27/2009 | | CHK | CHECK PAID | 0000007511 | 0650006898 | $48.40 | $0.00 |
| Account Totals: | | | | | | 205 $351,664.42 | 114 $351,664.42 |

Company Name: Surefil, LLC    User Name: Graham, Eric

## Payroll Account
## Reconciliation
## November-09

| Check # | Date | | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| 11185 | 03/14/08 | Gale Allen | $ 120.53 | | | $ | 120.53 |
| 11643 | 01/30/09 | Gordon Howell | $ 403.48 | | | $ | 403.48 |
| 11671 | 02/13/09 | Vincent Sawyer | $ 54.67 | | | $ | 54.67 |
| 11682 | 02/13/09 | Jeffrey Jenks | $ 177.32 | | | $ | 177.32 |
| 9999 | 03/27/09 | Jesus Perez | $ 292.06 | | | $ | 292.06 |
| 9999 | 06/05/09 | William Stockton | $ 773.29 | | | $ | 773.29 |
| 9999 | 09/11/09 | Darren Lanore | $ 577.71 | | | $ | 577.71 |
| 12111 | 09/25/09 | Jorge Gordillo | $ 670.77 | $ | 670.77 | $ | - |
| 12137 | 10/09/09 | Aura Marina Agustin | $ 638.98 | $ | 638.98 | $ | - |
| 12143 | 10/09/09 | Jorge Gordillo | $ 626.94 | $ | 626.94 | $ | - |
| 12158 | 10/09/09 | Charles Phillips | $ 61.50 | $ | 61.50 | $ | - |
| 12204 | 10/23/09 | Aura Marina Agustin | $ 533.04 | $ | 533.04 | $ | - |
| 12208 | 10/23/09 | Jorge Gordillo | $ 517.86 | | | $ | 517.86 |
| 12231 | 10/23/09 | Jamie Lehnert | $ 35.00 | $ | 35.00 | $ | - |
| 12233 | 11/06/09 | Aura Marina Agustin | $ 756.19 | $ | 756.19 | $ | - |
| 12234 | 11/06/09 | Hector Catala | $ 591.04 | $ | 591.04 | $ | - |
| 12235 | 11/06/09 | Juan Colon | $ 495.99 | $ | 495.99 | $ | - |
| 12236 | 11/06/09 | Rene Gonzales | $ 751.72 | $ | 751.72 | $ | - |
| 12237 | 11/06/09 | Jorge Gordillo | $ 636.14 | | | $ | 636.14 |
| 12238 | 11/06/09 | Raul Gordillo | $ 750.18 | $ | 750.18 | $ | - |
| 12239 | 11/06/09 | Leobardo Guerroro | $ 700.09 | $ | 700.09 | $ | - |
| 12240 | 11/06/09 | Bruce Hastings | $ 458.94 | $ | 458.94 | $ | - |
| 12241 | 11/06/09 | Toney Kelly | $ 643.15 | $ | 643.15 | $ | - |
| 12242 | 11/06/09 | Achut Khatiwoda | $ 595.99 | $ | 595.99 | $ | - |
| 12243 | 11/06/09 | Rogelio Lopez | $ 788.15 | $ | 788.15 | $ | - |
| 12244 | 11/06/09 | Anastacio Perez | $ 731.16 | $ | 731.16 | $ | - |
| 12245 | 11/06/09 | Jesus Perez | $ 552.55 | $ | 552.55 | $ | - |
| 12246 | 11/06/09 | Lauren Purcell | $ 97.68 | $ | 97.68 | $ | - |
| 12247 | 11/06/09 | Michael Redner | $ 595.99 | $ | 595.99 | $ | - |
| 12248 | 11/06/09 | Jessica Rios Gonzalez | $ 757.52 | $ | 757.52 | $ | - |
| 12249 | 11/06/09 | Lorraine Vanhemert | $ 401.44 | $ | 401.44 | $ | - |
| 12250 | 11/06/09 | Jeremy Wieringa | $ 394.70 | $ | 394.70 | $ | - |
| 12251 | 11/06/09 | Kelvin Woods | $ 723.15 | $ | 723.15 | $ | - |
| 12252 | 11/06/09 | Gordon Howell | $ 404.48 | $ | 404.48 | $ | - |
| 12253 | 11/06/09 | James Lehnert | $ 895.91 | | | $ | 895.91 |
| 12254 | 11/06/09 | Randy Wells | $ 610.34 | $ | 610.34 | $ | - |
| 12255 | 11/06/09 | Alan Brill | $ 1,291.79 | $ | 1,291.79 | $ | - |
| 12256 | 11/06/09 | George Cooley | $ 1,138.61 | $ | 1,138.61 | $ | - |
| 12257 | 11/06/09 | Paul Dakoske | $ 1,911.18 | $ | 1,911.18 | $ | - |
| 12258 | 11/06/09 | Michael Schmidt | $ 2,127.15 | $ | 2,127.15 | $ | - |
| 12260 | 11/06/09 | Misdu | $ 1,374.52 | $ | 1,374.52 | $ | - |
| 12261 | 11/20/09 | Aura Marina Agustin | $ 802.62 | $ | 802.62 | $ | - |
| 12262 | 11/20/09 | Hector Catala | $ 591.04 | $ | 591.04 | $ | - |
| 12263 | 11/20/09 | Juan Colon | $ 625.64 | $ | 625.64 | $ | - |
| 12264 | 11/20/09 | Rene Gonzales | $ 1,077.32 | $ | 1,077.32 | $ | - |
| 12265 | 11/20/09 | Jorge Gordillo | $ 771.69 | | | $ | 771.69 |
| 12266 | 11/20/09 | Raul Gordillo | $ 794.73 | $ | 794.73 | $ | - |
| 12267 | 11/20/09 | Leobardo Guerroro | $ 797.72 | $ | 797.72 | $ | - |
| 12268 | 11/20/09 | Bruce Hastings | $ 30.75 | $ | 30.75 | $ | - |
| 12269 | 11/20/09 | Toney Kelly | $ 694.44 | $ | 694.44 | $ | - |
| 12270 | 11/20/09 | Achut Khatiwoda | $ 713.49 | $ | 713.49 | $ | - |
| 12271 | 11/20/09 | Rogelio Lopez | $ 820.85 | $ | 820.85 | $ | - |
| 12272 | 11/20/09 | Anastacio Perez | $ 1,035.79 | $ | 1,035.79 | $ | - |
| 12273 | 11/20/09 | Jesus Perez | $ 741.38 | $ | 741.38 | $ | - |
| 12274 | 11/20/09 | Michael Redner | $ 502.81 | $ | 502.81 | $ | - |
| 12275 | 11/20/09 | Jessica Rios Gonzalez | $ 783.91 | $ | 783.91 | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12276 | 11/20/09 | Lorraine Vanhemert | $ | 629.73 | $ | 629.73 | $ | - |
| 12277 | 11/20/09 | Jeremy Wieringa | $ | 730.50 | $ | 730.50 | $ | - |
| 12278 | 11/20/09 | Kelvin Woods | $ | 894.79 | $ | 894.79 | $ | - |
| 12279 | 11/20/09 | Gordon Howell | $ | 306.56 | | | $ | 306.56 |
| 12280 | 11/20/09 | James Lehnert | $ | 895.93 | $ | 895.93 | $ | - |
| 12281 | 11/20/09 | Randy Wells | $ | 610.35 | $ | 610.35 | $ | - |
| 12282 | 11/20/09 | Alan Brill | $ | 1,695.86 | $ | 1,695.86 | $ | - |
| 12283 | 11/20/09 | George Cooley | $ | 1,660.53 | $ | 1,660.53 | $ | - |
| 12284 | 11/20/09 | Russell Stressman Jr | $ | 1,612.07 | $ | 1,612.07 | $ | - |
| 12285 | 11/20/09 | Adebolu Ojo | $ | 665.48 | $ | 665.48 | $ | - |
| 12286 | 11/20/09 | Misdu | $ | 1,374.52 | $ | 1,374.52 | $ | - |
| Manual Check | | William Stockton | | | | | $ | (1,202.41) |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | $ | 48,519.40 | $ | 42,992.18 | $ | 4,324.81 |

| Check # | Check Date | Payee Name | Payee# | Check Amount |
|---|---|---|---|---|
| 7051 | 7/29/09 | Lansing Community College | LANSING CC | 583.40 |
| 7479 | 11/12/09 | Alpha Tech Services | ALPHATECH | 25.00 |
| 7512 | 11/20/09 | Ecolab, Inc | ECOLAB | 8,959.24 |
| 7513 | 11/20/09 | Engineered Protection Systems | ENGINEERED | 120.00 |
| 7516 | 11/20/09 | L.H.Flaherty, Inc. | LHFLAHERTY | 1,098.65 |
| 7517 | 11/20/09 | McMaster Carr Supply Co. | MCMASTER | 294.43 |
| 7521 | 11/20/09 | Multi Packaging Solutions | MPS | 9,269.11 |
| 7523 | 11/20/09 | RJV SOLUTIONS LLC | RJV | 2,646.00 |
| 7524 | 11/20/09 | S & S Tool Inc. | S&S TOOL | 442.00 |
| 7527 | 11/23/09 | William Stockton | WILLIAMSTO | 1,353.51 |
| 7528 | 11/25/09 | Advance Packaging Corporation | ADVANCEPAC | 10,690.12 |
| 7529 | 11/25/09 | Alliance Analytical Laboratories | ALLIANCEAN | 1,847.00 |
| 7530 | 11/25/09 | Alpha Tech Services | ALPHATECH | 50.00 |
| 7531 | 11/25/09 | Applied Imaging | APPLIEDIMA | 212.50 |
| 7532 | 11/25/09 | Engineered Protection Systems | ENGINEERED | 120.00 |
| 7533 | 11/25/09 | Excel Office Interiors | EXCELOFFIC | 235.40 |
| 7534 | 11/25/09 | FCI Automation | FCIAUTOMAT | 10.03 |
| 7535 | 11/25/09 | Transway GB management Systems, Inc | GB MANAGE | 6,681.09 |
| 7536 | 11/25/09 | CONNEY SAFETY | CONNEY | 83.58 |
| 7537 | 11/25/09 | Grainger | GRAINGER | 142.43 |
| 7538 | 11/25/09 | Grand Rapids Press | GRAND RAPI | 1,051.99 |
| 7540 | 11/25/09 | Anne Huizenga | GRAPHIC | 140.00 |
| 7541 | 11/25/09 | Harder & Warner Landscape Contractor | HARDER | 449.17 |
| 7542 | 11/25/09 | Kent Rubber Supply Company | KENTRUBBER | 1,945.88 |
| 7543 | 11/25/09 | MED-1 Leonard | MED-1BRETO | 60.00 |
| 7544 | 11/25/09 | Berry Plastic | BERRY PLAS | 10,950.00 |
| 7545 | 11/25/09 | MED-1 Breton | MED-BRETON | 120.00 |
| 7546 | 11/25/09 | Office Depot | OFFICEDEPO | 311.46 |
| 7547 | 11/25/09 | PR Newswire Association, LLC | PR NEWSW | 680.00 |
| 7548 | 11/25/09 | Premier Freight Management | PREMIER | 3,662.59 |
| 7549 | 11/25/09 | Quality Air | QUALITY AR | 1,969.31 |
| 7550 | 11/25/09 | Elise Sellers | SELLERS | 390.00 |
| 7551 | 11/25/09 | Ship Pac Inc | SHIP-PAC | 1,796.72 |
| 7552 | 11/25/09 | Ship-Pac Inc | SHIP-PAC2 | 1,867.96 |
| 7553 | 11/25/09 | Superior Pest Control, Inc. | SUPERIORPE | 130.00 |
| 7554 | 11/25/09 | TDS Metrocom | TDSMETROCO | 689.54 |
| 7555 | 11/25/09 | Technical Edge | TECHNICALE | 1,581.25 |
| 7556 | 11/25/09 | Total Quality, Inc | TOTAL | 4,290.41 |
| 7557 | 11/25/09 | Trillium Staffing | TRILLIUM | 4,400.85 |
| 7558 | 11/25/09 | US Weekly Direct Response | US WEEKLY | 3,000.00 |
| 7559 | 11/25/09 | US Bank | USBANCORP | 1,267.44 |
| 7560 | 11/25/09 | Verizon Wireless | VERIZON | 168.92 |
| 7563 | 11/25/09 | Packaging Design Group | PAC | 12,960.00 |
| 7564 | 11/25/09 | Source One Packaging LLC | SOURCE | 7,000.00 |
| 7567 | 11/25/09 | Multi Packaging Solutions | MPS | 10,159.78 |
| 7568 | 11/25/09 | Grand Rapids Area Chamber of Commerce | GRAREACHAM | 345.00 |
| 7569 | 11/25/09 | Great Lakes Automation Supply | GREATLAKEA | 197.40 |
| 9999112309 | 11/23/09 | Stepan wire | | 8,000.00 |
| | | | | 124,449.16 |
| 9999112309 | 11/23/09 | Stepan wire correction | | (48,600.00) |
| | | Total | | 75,849.16 |

| Date | Payee | | | | | Amount 1 | Amount 2 |
|------|-------|--|--|--|--|----------|----------|
| 11/05/09 | ALLIANCEAN | 002 | Check #002 | / | 7448 | 0.00 | 2,126.00 |
| 11/05/09 | AMCOR | 002 | Check #002 | / | 7449 | 0.00 | 8,800.00 |
| 11/05/09 | CITYOFGR | 002 | Check #002 | / | 7450 | 0.00 | 131.81 |
| 11/05/09 | CITYOFGR | 002 | Check #002 | / | 7450 | 0.00 | 3,108.87 |
| 11/05/09 | COLONIAL | 002 | Check #002 | / | 7451 | 0.00 | 89.28 |
| 11/05/09 | COMPANION | 002 | Check #002 | / | 7452 | 0.00 | 473.98 |
| 11/05/09 | CONSUMERSE | 002 | Check #002 | / | 7453 | 0.00 | 9,567.97 |
| 11/05/09 | COVALENT | 002 | Check #002 | / | 7454 | 0.00 | 69.00 |
| 11/05/09 | DC MARTIN | 002 | Check #002 | / | 7455 | 0.00 | 257.50 |
| 11/05/09 | DTEENERGYM | 002 | Check #002 | / | 7456 | 0.00 | 2,370.94 |
| 11/05/09 | FCIAUTOMAT | 002 | Check #002 | / | 7457 | 0.00 | 560.25 |
| 11/05/09 | GB MANAGE | 002 | Check #002 | / | 7458 | 0.00 | 40.21 |
| 11/05/09 | GB MANAGE | 002 | Check #002 | / | 7458 | 0.00 | 1,975.92 |
| 11/05/09 | GB MANAGE | 002 | Check #002 | / | 7458 | 0.00 | 1,188.34 |
| 11/05/09 | GB MANAGE | 002 | Check #002 | / | 7458 | 0.00 | 2,155.67 |
| 11/05/09 | GB MANAGE | 002 | Check #002 | / | 7458 | 0.00 | 1,444.72 |
| 11/05/09 | GRANDBRANS | 002 | Check #002 | / | 7459 | 0.00 | 7,500.00 |
| 11/05/09 | JESSICAGAD | 002 | Check #002 | / | 7460 | 0.00 | 376.00 |
| 11/05/09 | MCMASTER | 002 | Check #002 | / | 7461 | 0.00 | 171.84 |
| 11/05/09 | MDECORPORA | 002 | Check #002 | / | 7462 | 0.00 | 172.25 |
| 11/05/09 | MPS | 002 | Check #002 | / | 7463 | 0.00 | 3,682.96 |
| 11/05/09 | MPS | 002 | Check #002 | / | 7463 | 0.00 | 2,382.00 |
| 11/05/09 | MPS | 002 | Check #002 | / | 7463 | 0.00 | 1,769.39 |
| 11/05/09 | MPS | 002 | Check #002 | / | 7463 | 0.00 | 2,500.15 |
| 11/05/09 | MPS | 002 | Check #002 | / | 7463 | 0.00 | 1,775.03 |
| 11/05/09 | PREMIER | 002 | Check #002 | / | 7464 | 0.00 | 2,538.88 |
| 11/05/09 | PREMIER | 002 | Check #002 | / | 7464 | 0.00 | 700.00 |
| 11/05/09 | PRIORITY | 002 | Check #002 | / | 7465 | 0.00 | 9,135.51 |
| 11/05/09 | PROFESSION | 002 | Check #002 | / | 7466 | 0.00 | 6,654.95 |
| 11/05/09 | SHIP-PAC2 | 002 | Check #002 | / | 7467 | 0.00 | 95.04 |
| 11/05/09 | SILVER | 002 | Check #002 | / | 7468 | 0.00 | 450.00 |
| 11/05/09 | SILVER | 002 | Check #002 | / | 7468 | 0.00 | 2,014.79 |
| 11/05/09 | SILVER | 002 | Check #002 | / | 7468 | 0.00 | 2,404.12 |
| 11/05/09 | TERRY | 002 | Check #002 | / | 7469 | 0.00 | 90.72 |
| 11/05/09 | TOTAL | 002 | Check #002 | / | 7470 | 0.00 | 5,635.78 |
| 11/05/09 | TRANSAMERI | 002 | Check #002 | / | 7471 | 0.00 | 2,430.00 |
| 11/05/09 | EMCO | 002 | Check #002 | / 999110509 | | 0.00 | 15.95 |
| 11/05/09 | EMCO | 002 | Check #002 | / 999110509 | | 0.00 | 1,363.73 |
| 11/05/09 | GKP | 002 | Check #002 | / 999110510 | | 0.00 | 7,552.00 |
| 11/05/09 | GKP | 002 | Check #002 | / 999110510 | | 0.00 | 7,552.00 |
| 11/05/09 | MONET | 002 | Check #002 | / 999110511 | | 0.00 | 821.25 |
| 11/05/09 | SALBRO | 002 | Check #002 | / 999110512 | | 0.00 | 14,800.00 |
| 11/05/09 | SILGAN | 002 | Check #002 | / 999110513 | | 0.00 | 28,000.00 |
| 11/05/09 | UNIVAR | 002 | Check #002 | / 999110514 | | 0.00 | 131.33 |
| 11/05/09 | UNIVAR | 002 | Check #002 | / 999110514 | | 0.00 | 233.69 |
| 11/05/09 | YOUNG | 002 | Check #002 | / 999110515 | | 3,796.93 | 0.00 |
| 11/05/09 | YOUNG | 002 | Check #002 | / 999110515 | | 0.00 | 8,049.60 |
| 11/06/09 | JEREMY | 002 | Check #002 | / | 7472 | 0.00 | 5,218.06 |
| 11/06/09 | SIMON INT | 002 | Check #002 | / 999110609 | | 0.00 | 42,203.70 |
| 11/10/09 | SHRINK P | 002 | Check #002 | / | 7473 | 0.00 | 302.40 |
| 11/10/09 | ALLIANCEAN | 002 | Check #002 | / 999111009 | | 0.00 | 392.00 |
| 11/10/09 | ALLIANCEAN | 002 | Check #002 | / 999111009 | | 0.00 | 98.00 |
| 11/10/09 | ALLIANCEAN | 002 | Check #002 | / 999111009 | | 490.00 | 0.00 |
| 11/11/09 | E-PAK | 002 | Check #002 | / 999111010 | | 0.00 | 60,302.50 |
| 11/12/09 | 62-B DIST | 002 | Check #002 | / | 7474 | 0.00 | 65.00 |
| 11/12/09 | ACTIVE | 002 | Check #002 | / | 7475 | 0.00 | 119.54 |
| 11/12/09 | ADVANCEPAC | 002 | Check #002 | / | 7476 | 0.00 | 871.20 |
| 11/12/09 | ALLIANCEAN | 002 | Check #002 | / | 7477 | 0.00 | 863.00 |

| Date | Payee | | Type | | Ref | Amount1 | Amount2 |
|------|-------|---|------|---|-----|---------|---------|
| 11/12/09 | ALLIEDWAST | 002 | Check #002 | / | 7478 | 0.00 | 360.02 |
| 11/12/09 | ALPHATECH | 002 | Check #002 | / | 7479 | 0.00 | 25.00 |
| 11/12/09 | ARMAS | 002 | Check #002 | / | 7480 | 0.00 | 146.59 |
| 11/12/09 | ENGINEERED | 002 | Check #002 | / | 7481 | 0.00 | 294.00 |
| 11/12/09 | GB MANAGE | 002 | Check #002 | / | 7482 | 0.00 | 1,809.45 |
| 11/12/09 | GB MANAGE | 002 | Check #002 | / | 7482 | 0.00 | 866.48 |
| 11/12/09 | GB MANAGE | 002 | Check #002 | / | 7482 | 0.00 | 1,462.31 |
| 11/12/09 | GB MANAGE | 002 | Check #002 | / | 7482 | 0.00 | 2,193.48 |
| 11/12/09 | GRANDBRANS | 002 | Check #002 | / | 7483 | 0.00 | 27,604.00 |
| 11/12/09 | GROCERY | 002 | Check #002 | / | 7484 | 0.00 | 4,500.00 |
| 11/12/09 | MPS | 002 | Check #002 | / | 7485 | 0.00 | 1,005.10 |
| 11/12/09 | PREMIER | 002 | Check #002 | / | 7486 | 0.00 | 160.00 |
| 11/12/09 | PREMIER | 002 | Check #002 | / | 7486 | 0.00 | 692.09 |
| 11/12/09 | PREMIER | 002 | Check #002 | / | 7486 | 0.00 | 1,974.25 |
| 11/12/09 | PREMIER | 002 | Check #002 | / | 7486 | 0.00 | 2,116.87 |
| 11/12/09 | PREMIER | 002 | Check #002 | / | 7486 | 0.00 | 394.35 |
| 11/12/09 | QUALITY AR | 002 | Check #002 | / | 7487 | 0.00 | 1,643.00 |
| 11/12/09 | SELLERS | 002 | Check #002 | / | 7488 | 0.00 | 390.00 |
| 11/12/09 | SHIP-PAC | 002 | Check #002 | / | 7489 | 0.00 | 618.05 |
| 11/12/09 | SILVER | 002 | Check #002 | / | 7490 | 0.00 | 3,033.44 |
| 11/12/09 | SUEHUNT | 002 | Check #002 | / | 7491 | 0.00 | 175.04 |
| 11/12/09 | TECHNICALE | 002 | Check #002 | / | 7492 | 0.00 | 95.00 |
| 11/12/09 | TOTAL | 002 | Check #002 | / | 7493 | 0.00 | 2,477.18 |
| 11/12/09 | TRACKIN | 002 | Check #002 | / | 7494 | 0.00 | 148.75 |
| 11/12/09 | TRILLIUM | 002 | Check #002 | / | 7495 | 0.00 | 1,559.08 |
| 11/12/09 | US WEEKLY | 002 | Check #002 | / | 7498 | 0.00 | 3,000.00 |
| 11/12/09 | E-PAK | 002 | Check #002 | / | 999111208 | 0.00 | 1,000.00 |
| 11/12/09 | MADRAS | 002 | Check #002 | / | 999111209 | 0.00 | 6,007.07 |
| 11/12/09 | MADRAS | 002 | Check #002 | / | 999111209 | 0.00 | 6,007.07 |
| 11/12/09 | MONET | 002 | Check #002 | / | 999111210 | 0.00 | 753.75 |
| 11/12/09 | MORTON | 002 | Check #002 | / | 999111211 | 0.00 | 4,531.80 |
| 11/12/09 | NEXGEN | 002 | Check #002 | / | 999111212 | 0.00 | 13,665.00 |
| 11/12/09 | ORIENTAL | 002 | Check #002 | / | 999111213 | 0.00 | 9,200.00 |
| 11/12/09 | SILGAN | 002 | Check #002 | / | 999111214 | 0.00 | 28,000.00 |
| 11/12/09 | YOUNG | 002 | Check #002 | / | 999111216 | 0.00 | 1,039.50 |
| 11/12/09 | YOUNG | 002 | Check #002 | / | 999111216 | 0.00 | 23,127.83 |
| 11/12/09 | YOUNG | 002 | Check #002 | / | 999111216 | 0.00 | 15,795.00 |
| 11/12/09 | YOUNG | 002 | Check #002 | / | 999111216 | 0.00 | 29.50 |
| 11/12/09 | PLASTIC B. | 002 | Check #002 | / | 999111217 | 0.00 | 30,293.76 |
| 11/12/09 | US WEEKLY | 002 | Void Check002 | / | 7496 | 0.00 | 3,000.00 |
| 11/12/09 | USFHOLLAND | 002 | Void Check002 | / | 7497 | 0.00 | 813.09 |
| 11/12/09 | USFHOLLAND | 002 | Void Check002 | / | 7499 | 0.00 | 813.09 |
| 11/12/09 | STEPAN | 002 | Void Check002 | / | 999111215 | 0.00 | 16,200.00 |
| 11/12/09 | BERRY PLAS | 002 | Void Check002 | / | 999111218 | 0.00 | 5,475.00 |
| 11/12/09 | US WEEKLY | 002 | Void Check002 | / | 7496 | 3,000.00 | 0.00 |
| 11/12/09 | USFHOLLAND | 002 | Void Check002 | / | 7497 | 813.09 | 0.00 |
| 11/12/09 | USFHOLLAND | 002 | Void Check002 | / | 7499 | 813.09 | 0.00 |
| 11/13/09 | STEPAN | 002 | Void Check002 | / | 999111215 | 16,200.00 | 0.00 |
| 11/13/09 | RHEOLAB | 002 | Check #002 | / | 7500 | 0.00 | 9,460.00 |
| 11/13/09 | SPRING ELE | 002 | Check #002 | / | 7501 | 0.00 | 6,592.00 |
| 11/13/09 | STEPAN | 002 | Check #002 | / | 999111219 | 0.00 | 16,200.00 |
| 11/20/09 | GKP | 002 | Void Check002 | / | 7515 | 0.00 | 1,590.40 |
| 11/20/09 | SOURCE | 002 | Void Check002 | / | 7525 | 0.00 | 7,000.00 |
| 11/20/09 | FALCONPALL | 002 | Check #002 | / | 7502 | 0.00 | 2,100.00 |
| 11/20/09 | GB MANAGE | 002 | Check #002 | / | 7503 | 0.00 | 2,091.38 |
| 11/20/09 | GB MANAGE | 002 | Check #002 | / | 7503 | 0.00 | 1,854.80 |
| 11/20/09 | GB MANAGE | 002 | Check #002 | / | 7503 | 0.00 | 962.89 |
| 11/20/09 | GB MANAGE | 002 | Check #002 | / | 7503 | 0.00 | 1,080.24 |
| 11/20/09 | JEREMY | 002 | Check #002 | / | 7504 | 0.00 | 1,170.59 |
| 11/20/09 | PREMIER | 002 | Check #002 | / | 7505 | 0.00 | 8,345.94 |
| 11/20/09 | SILVER | 002 | Check #002 | / | 7506 | 0.00 | 3,079.80 |

| 11/20/09 | TOTAL | 002 | Check #002 | / | 7507 | 0.00 | 3,489.26 |
|---|---|---|---|---|---|---|---|
| 11/20/09 | W M TAG &L | 002 | Check #002 | / | 7508 | 0.00 | 340.00 |
| 11/20/09 | W M TAG &L | 002 | Check #002 | / | 7508 | 0.00 | 241.44 |
| 11/20/09 | ADVANCEPAC | 002 | Check #002 | / | 7509 | 0.00 | 3,484.80 |
| 11/20/09 | ADVANCEPAC | 002 | Check #002 | / | 7509 | 0.00 | 2,398.79 |
| 11/20/09 | CARRIER | 002 | Check #002 | / | 7510 | 0.00 | 588.50 |
| 11/20/09 | CITYOFGR | 002 | Check #002 | / | 7511 | 0.00 | 48.40 |
| 11/20/09 | ECOLAB | 002 | Check #002 | / | 7512 | 0.00 | 8,959.24 |
| 11/20/09 | ENGINEERED | 002 | Check #002 | / | 7513 | 0.00 | 120.00 |
| 11/20/09 | FALCONPALL | 002 | Check #002 | / | 7514 | 0.00 | 2,520.00 |
| 11/20/09 | LHFLAHERTY | 002 | Check #002 | / | 7516 | 0.00 | 1,098.65 |
| 11/20/09 | MCMASTER | 002 | Check #002 | / | 7517 | 0.00 | 294.43 |
| 11/20/09 | MED-BRETON | 002 | Check #002 | / | 7518 | 0.00 | 140.00 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 264.70 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 360.31 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 244.92 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 3,015.00 |
| 11/20/09 | MPS | 002 | Check #002 | / | 7521 | 0.00 | 657.73 |
| 11/20/09 | NTB | 002 | Check #002 | / | 7522 | 0.00 | 1,875.00 |
| 11/20/09 | RJV | 002 | Check #002 | / | 7523 | 0.00 | 2,646.00 |
| 11/20/09 | S&S TOOL | 002 | Check #002 | / | 7524 | 0.00 | 280.00 |
| 11/20/09 | S&S TOOL | 002 | Check #002 | / | 7524 | 0.00 | 162.00 |
| 11/20/09 | TRACKIN | 002 | Check #002 | / | 7526 | 0.00 | 124.95 |
| 11/20/09 | EMCO | 002 | Check #002 | /9999112009 | | 0.00 | 5,355.00 |
| 11/20/09 | MADRAS | 002 | Check #002 | /9999112010 | | 0.00 | 5,924.38 |
| 11/20/09 | MORTON | 002 | Check #002 | /9999112011 | | 0.00 | 4,532.00 |
| 11/20/09 | SILGAN | 002 | Check #002 | /9999112012 | | 0.00 | 28,000.00 |
| 11/20/09 | STEPAN | 002 | Check #002 | /9999112013 | | 0.00 | 15,213.60 |
| 11/20/09 | YOUNG | 002 | Check #002 | /9999112014 | | 0.00 | 2,340.00 |
| 11/20/09 | YOUNG | 002 | Check #002 | /9999112014 | | 0.00 | 7,700.00 |
| 11/23/09 | WILLIAMSTO | 002 | Check #002 | / | 7527 | 0.00 | 1,353.51 |
| 11/23/09 | GKP | 002 | Check #002 | / 999112209 | | 0.00 | 1,590.40 |
| 11/23/09 | GKP | 002 | Void Check002 | / | 7515 | 1,590.40 | 0.00 |
| 11/24/09 | MATRIX JAN | 002 | Void Check002 | / 999070809 | | 11,750.32 | 0.00 |
| 11/24/09 | BERRY PLAS | 002 | Void Check002 | / 999111218 | | 5,475.00 | 0.00 |
| 11/24/09 | MATRIX JAN | 002 | Check #002 | / 999112409 | | 11,750.32 | 0.00 |
| 11/24/09 | MATRIX JAN | 002 | Check #002 | / 999112409 | | 0.00 | 11,750.32 |
| 11/24/09 | YOUNG | 002 | Check #002 | / 999112410 | | 0.00 | 16,200.00 |
| 11/24/09 | FRAIN | 002 | Check #002 | / 999112411 | | 0.00 | 1,600.00 |
| 11/24/09 | FRAIN | 002 | Check #002 | / 999112411 | | 0.00 | 1,600.00 |
| 11/24/09 | FRAIN | 002 | Check #002 | / 999112411 | | 0.00 | 1,600.00 |
| 11/24/09 | FRAIN | 002 | Check #002 | / 999112411 | | 4,800.00 | 0.00 |
| 11/25/09 | ADVANCEPAC | 002 | Check #002 | / | 7528 | 0.00 | 9,110.40 |
| 11/25/09 | ADVANCEPAC | 002 | Check #002 | / | 7528 | 0.00 | 1,579.72 |
| 11/25/09 | ALLIANCEAN | 002 | Check #002 | / | 7529 | 0.00 | 620.00 |

| 11/25/09 | ALLIANCEAN | 002 | Check #002 | / | 7529 | 0.00 | 327.00 |
|----------|------------|-----|------------|---|------|------|--------|
| 11/25/09 | ALPHATECH | 002 | Check #002 | / | 7530 | 0.00 | 25.00 |
| 11/25/09 | ALPHATECH | 002 | Check #002 | / | 7530 | 0.00 | 25.00 |
| 11/25/09 | APPLIEDIMA | 002 | Check #002 | / | 7531 | 0.00 | 212.50 |
| 11/25/09 | ENGINEERED | 002 | Check #002 | / | 7532 | 0.00 | 120.00 |
| 11/25/09 | EXCELOFFIC | 002 | Check #002 | / | 7533 | 0.00 | 235.40 |
| 11/25/09 | FCIAUTOMAT | 002 | Check #002 | / | 7534 | 0.00 | 10.03 |
| 11/25/09 | GB MANAGE | 002 | Check #002 | / | 7535 | 0.00 | 1,916.08 |
| 11/25/09 | GB MANAGE | 002 | Check #002 | / | 7535 | 0.00 | 1,138.52 |
| 11/25/09 | GB MANAGE | 002 | Check #002 | / | 7535 | 0.00 | 1,422.50 |
| 11/25/09 | GB MANAGE | 002 | Check #002 | / | 7535 | 0.00 | 2,203.99 |
| 11/25/09 | CONNEY | 002 | Check #002 | / | 7536 | 0.00 | 83.58 |
| 11/25/09 | GRAINGER | 002 | Check #002 | / | 7537 | 0.00 | 142.43 |
| 11/25/09 | GRAND RAPI | 002 | Check #002 | / | 7538 | 0.00 | 1,051.99 |
| 11/25/09 | GRANDBRANS | 002 | Check #002 | / | 7539 | 0.00 | 18,144.00 |
| 11/25/09 | GRAPHIC | 002 | Check #002 | / | 7540 | 0.00 | 140.00 |
| 11/25/09 | HARDER | 002 | Check #002 | / | 7541 | 0.00 | 449.17 |
| 11/25/09 | KENTRUBBER | 002 | Check #002 | / | 7542 | 0.00 | 1,238.00 |
| 11/25/09 | KENTRUBBER | 002 | Check #002 | / | 7542 | 0.00 | 374.76 |
| 11/25/09 | KENTRUBBER | 002 | Check #002 | / | 7542 | 0.00 | 333.12 |
| 11/25/09 | MED-1BRETO | 002 | Check #002 | / | 7543 | 0.00 | 60.00 |
| 11/25/09 | BERRY PLAS | 002 | Check #002 | / | 7544 | 0.00 | 10,950.00 |
| 11/25/09 | MED-BRETON | 002 | Check #002 | / | 7545 | 0.00 | 120.00 |
| 11/25/09 | OFFICEDEPO | 002 | Check #002 | / | 7546 | 0.00 | 311.46 |
| 11/25/09 | PR NEWSW | 002 | Check #002 | / | 7547 | 0.00 | 680.00 |
| 11/25/09 | PREMIER | 002 | Check #002 | / | 7548 | 0.00 | 2,162.59 |
| 11/25/09 | PREMIER | 002 | Check #002 | / | 7548 | 0.00 | 1,500.00 |
| 11/25/09 | QUALITY AR | 002 | Check #002 | / | 7549 | 0.00 | 1,537.00 |
| 11/25/09 | QUALITY AR | 002 | Check #002 | / | 7549 | 0.00 | 432.31 |
| 11/25/09 | SELLERS | 002 | Check #002 | / | 7550 | 0.00 | 390.00 |
| 11/25/09 | SHIP-PAC | 002 | Check #002 | / | 7551 | 0.00 | 199.87 |
| 11/25/09 | SHIP-PAC | 002 | Check #002 | / | 7551 | 0.00 | 1,550.40 |
| 11/25/09 | SHIP-PAC | 002 | Check #002 | / | 7551 | 0.00 | 46.45 |
| 11/25/09 | SHIP-PAC2 | 002 | Check #002 | / | 7552 | 0.00 | 115.56 |
| 11/25/09 | SHIP-PAC2 | 002 | Check #002 | / | 7552 | 0.00 | 1,752.40 |
| 11/25/09 | SUPERIORPE | 002 | Check #002 | / | 7553 | 0.00 | 130.00 |
| 11/25/09 | TDSMETROCO | 002 | Check #002 | / | 7554 | 0.00 | 689.54 |
| 11/25/09 | TECHNICALE | 002 | Check #002 | / | 7555 | 0.00 | 1,543.75 |
| 11/25/09 | TECHNICALE | 002 | Check #002 | / | 7555 | 0.00 | 37.50 |
| 11/25/09 | TOTAL | 002 | Check #002 | / | 7556 | 0.00 | 4,290.41 |
| 11/25/09 | TRILLIUM | 002 | Check #002 | / | 7557 | 0.00 | 4,400.85 |
| 11/25/09 | US WEEKLY | 002 | Check #002 | / | 7558 | 0.00 | 3,000.00 |
| 11/25/09 | USBANCORP | 002 | Check #002 | / | 7559 | 0.00 | 1,267.44 |
| 11/25/09 | VERIZON | 002 | Check #002 | / | 7560 | 0.00 | 168.92 |
| 11/25/09 | PAC | 002 | Check #002 | / | 7563 | 0.00 | 12,960.00 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 360.31 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 627.80 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 693.50 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 3,495.84 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 838.85 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 759.38 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 114.00 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 69.00 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 1,200.88 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 1,240.84 |
| 11/25/09 | MPS | 002 | Check #002 | / | 7567 | 0.00 | 759.38 |
| 11/25/09 | GRAREACHAM | 002 | Check #002 | / | 7568 | 0.00 | 345.00 |
| 11/25/09 | GREATLAKEA | 002 | Check #002 | / | 7569 | 0.00 | 197.40 |
| 11/25/09 | BID ON | 002 | Check #002 | / 999112509 | | 0.00 | 9,900.00 |
| 11/25/09 | EMCO | 002 | Check #002 | / 999112510 | | 0.00 | 685.00 |
| 11/25/09 | MADRAS | 002 | Check #002 | / 999112511 | | 0.00 | 5,924.38 |

| 11/25/09 | MADRAS | 002 | Check #002 | / 999112511 | 0.00 | 6,924.38 |
| 11/25/09 | MADRAS | 002 | Check #002 | / 999112511 | 0.00 | 6,924.38 |
| 11/25/09 | ORIENTAL | 002 | Check #002 | / 999112512 | 0.00 | 4,000.00 |
| 11/25/09 | ORIENTAL | 002 | Check #002 | / 999112512 | 0.00 | 6,400.00 |
| 11/25/09 | YOUNG | 002 | Check #002 | / 999112513 | 0.00 | 16,200.00 |
| 11/25/09 | SOURCE | 002 | Void Check002 | / 7525 | 7,000.00 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 360.31 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 627.80 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 693.50 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 3,495.84 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 838.85 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 759.38 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 114.00 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 69.00 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 1,200.88 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 1,240.84 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 759.38 | 0.00 |
| 11/25/09 | GREATLAKEA | 002 | Void Check002 | / 999112514 | 197.40 | 0.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 360.31 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 627.80 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 693.50 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 3,495.84 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 838.85 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 759.38 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 114.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 69.00 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 1,200.88 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 1,240.84 |
| 11/25/09 | MPS | 002 | Void Check002 | / 7562 | 0.00 | 759.38 |
| 11/25/09 | GREATLAKEA | 002 | Void Check002 | / 999112514 | 0.00 | 197.40 |
| 11/25/09 | SOURCE | 002 | Void Check002 | / 7564 | 0.00 | 7,000.00 |
| 11/23/09 | 99971411 | 002 | RCPT: Correction to Stepan Wire 7/1 | | 48,600.00 | 0.00 |
| 11/06/09 | 3260123 | 002 | DISB: Lease Payment | | 0.00 | 22,602.06 |
| 11/23/09 | 3260116 | 002 | DISB: Lease Payments | | 0.00 | 28,640.18 |
| 11/16/09 | 1153094616 | 002 | DISB: Monthly Bank Fees | | 0.00 | 1,826.62 |

126,436.33  926,643.63  800,207.30

Cash Collection accounts Receipts

| | | Customer Number | |
|---|---|---|---|
| 11/02/09 | 849 | Misc | 7.80 |
| 11/03/09 | 854 | Misc | 157.80 |
| 11/16/09 | 879 | Misc | 35.40 |
| 11/25/09 | 901 | Misc | 511.96 |
| 11/25/09 | 902 | Misc | 11,000.00 |
| 11/25/09 | 904 | Misc | 250.00 |
| 11/02/09 | 845 | 521002 | 53,016.69 |
| 11/02/09 | 846 | 521004 | 10,968.87 |
| 11/02/09 | 847 | 471084 | 8,912.69 |
| 11/02/09 | 848 | 111061 | 447.44 |
| 11/03/09 | 850 | 541011 | 10,725.12 |
| 11/03/09 | 851 | 521002 | 15,100.67 |
| 11/03/09 | 852 | 521010 | 1,152.00 |
| 11/03/09 | 853 | 521010 | 1,320.48 |
| 11/03/09 | 855 | STAGG LLC | 80.00 |
| 11/03/09 | 856 | 371009 | 1,342.00 |
| 11/04/09 | 857 | 541011 | 10,725.12 |
| 11/04/09 | 858 | 521002 | 2,336.53 |
| 11/05/09 | 859 | 521002 | 12,595.39 |
| 11/05/09 | 860 | 541011 | 21,450.24 |
| 11/05/09 | 861 | OLEAND-GB | 4,306.88 |
| 11/05/09 | 862 | 371008 | 2,751.84 |
| 11/06/09 | 863 | 551014 | 7,720.75 |
| 11/09/09 | 864 | 521002 | 25,120.87 |
| 11/09/09 | 865 | 541011 | 21,450.24 |
| 11/10/09 | 866 | 521002 | 35,630.93 |
| 11/09/09 | 867 | 541011 | 10,725.12 |
| 11/10/09 | 868 | 371008 | 25.92 |
| 11/10/09 | 869 | 111001 | 302.40 |
| 11/12/09 | 870 | 521002 | 27,753.30 |
| 11/13/09 | 871 | 521002 | 273.00 |
| 11/13/09 | 872 | 521002 | 1,495.22 |
| 11/13/09 | 873 | 541011 | 10,725.12 |
| 11/13/09 | 874 | 521004 | 1,496.88 |
| 11/16/09 | 875 | 521002 | 40,834.63 |
| 11/16/09 | 876 | 551014 | 5,937.12 |
| 11/16/09 | 877 | 521004 | 1,496.88 |
| 11/16/09 | 878 | 521002 | 26,234.77 |
| 11/18/09 | 880 | 541011 | 18,002.88 |
| 11/18/09 | 881 | 111061 | 8,328.01 |
| 11/18/09 | 882 | 521002 | 6,744.12 |
| 11/19/09 | 883 | 521002 | 1,835.65 |
| 11/19/09 | 884 | 541011 | 9,192.96 |
| 11/19/09 | 885 | 781001 | 45.00 |
| 11/20/09 | 886 | 521002 | 17,887.74 |
| 11/20/09 | 887 | 541011 | 3,830.40 |
| 11/20/09 | 888 | 111004 | 6,129.03 |
| 11/23/09 | 889 | 551014 | 14,418.72 |
| 11/23/09 | 890 | FREDS | 180.94 |
| 11/23/09 | 891 | FREDS-GB | 1,722.37 |
| 11/23/09 | 892 | 421018 | 5,761.86 |
| 11/23/09 | 893 | 541011 | 10,725.12 |
| 11/23/09 | 894 | 521002 | 65,360.70 |
| 11/24/09 | 895 | 521002 | 25,118.03 |
| 11/24/09 | 896 | 371008 | 29,185.92 |
| 11/25/09 | 897 | 521002 | 11,352.59 |
| 11/25/09 | 898 | 541011 | 10,725.12 |
| 11/25/09 | 899 | 111001 | 1,200.00 |
| 11/25/09 | 900 | 371018 | 658.20 |
| 11/25/09 | 903 | 531010 | 54,743.04 |
| 11/27/09 | 905 | 521002 | 2,293.66 |
| 11/27/09 | 906 | 541011 | 10,725.12 |
| 11/09/09 | 1000000287 | RCPT: Paypal Test Items | 0.12 |

702,585.37

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: _09-06919_

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. **Attach additional pages if necessary.**

Name: _Bill Hunt_                    Capacity:

| | |
|---|---|
| X | Shareholder |
| X | Officer |
| X | Director |
| X | Insider |

Detailed Description of Duties:  _CEO_

Current Compensation Paid:

_paid to WB Hunt Corp._

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 90.70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans _Auto Allowance_ Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5239.20 | | |

Dated: _12/18/09_

Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: _09-06914_
_09-06916_

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Sue Hunt_

Capacity:
_____ Shareholder
_____ Officer
_____ Director
__X__ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _12/17/09_

Principal, Officer, Director or Insider

## SCHEDULE OF IN-FORCE INSURANCE

**Period Ending:**_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-10 |
| General Business Policy | Citizens Insurance | 1-1-10 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

FORM 7