*Master Copy*
EJB

TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:

SF   09-06914-jrh
SFP  09-06916-jrh

IN RE:

(SF) Surefil, LLC

(SFP) Surefil Properties, LLC

_____
Debtor

: CASE NO.:
: Chapter 11
: Judge: Jeffrey R. Hughes
:
:

As debtor in possession, I affirm:

1.    That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.    That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)    YES  X    NO _____

3.    That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)    YES  X    NO _____

4.    No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)    YES  X    NO _____

5.    All United States Trustee Quarterly fees have been paid and are current.
                                          YES  X    NO _____

6.    Have you filed your prepetition tax returns.
(If not, attach a written explanation)    YES  X    NO _____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:  1-20-2010

_____
Debtor in Possession

President
_____
Title

(616) 530-1700
_____
Phone

**FORM 1**

**OPERATING STATEMENT (P&L)**
**Period Ending:**

*Use Surefil. generated*
*Financial statement*
*\* see attached \**

09 - 06911

Case No: 09 - 06911

| | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | | |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add:  Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less:  Non-Operating Expenses: | | |
| Professional Fees | | |
| Other | | |
| **NET INCOME/(LOSS)** | | |

FORM 2

**Surefil**
**Consolidating Income Statement**

| | 06/09-06/28 Surefil 2009 $$ | 06/29-08/02 Surefil 2009 $$ | 08/03-08/30 Surefil 2009 $$ | 08/31-09/27 Surefil 2009 $$ | 09/28-11/01 Surefil 2009 $$ | 11/02/09-11/29/09 Surefil 2009 $$ | 11/30/09-12/31/09 Surefil 2009 $$ |
|---|---|---|---|---|---|---|---|
| Net Sales--$$ | 555,375 | 960,261 | 676,828 | 868,315 | 1,126,554 | 949,977 | 1,061,783 |
| Cost of Goods Sold, Materials, Freight | 346,922 | 609,372 | 405,070 | 513,128 | 618,068 | 615,144 | 565,687 |
| | | | | | | | |
| Direct Manufacturing Expenses | | | | | | | |
| Manufacturing labor, including fringes | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 | 112,947 | 126,969 |
| Contract Labor, QA | 0 | 0 | 0 | 0 | 0 | 0 | 6,132 |
| Subtotal | 60,728 | 145,515 | 100,791 | 104,863 | 126,672 | 112,947 | 133,101 |
| Operating Supplies | 5,774 | 28,893 | 17,923 | 19,037 | 26,652 | 22,201 | 31,171 |
| Utilities | 11,293 | 19,084 | 19,950 | 19,284 | 17,415 | 21,743 | 22,199 |
| Building Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equipment Leases | 0 | 0 | 22,602 | 51,242 | 51,242 | 46,602 | 56,179 |
| | | | | | | | |
| Total Direct Manufacturing Expenses | 77,795 | 193,492 | 161,265 | 194,426 | 221,980 | 203,494 | 242,650 |
| | | | | | | | |
| Gross Profit | 130,657 | 157,397 | 110,493 | 160,761 | 286,506 | 131,339 | 253,446 |
| | | | | | | | |
| Selling & Genl & Administrative Expenses | | | | | | | |
| Total SG&A wages | 53,749 | 90,170 | 82,423 | 87,169 | 109,531 | 94,297 | 94,175 |
| Selling & Marketing Expenses | 22,307 | 29,547 | 17,565 | 14,345 | 37,332 | 30,973 | 34,417 |
| Offices Supplies, Postage & Delivery, & Travel | 401 | 7,304 | 13,152 | 5,378 | 14,007 | 14,477 | 11,214 |
| Legal, Accounting & Outside Services | 1,751 | 6,204 | 13,714 | 10,654 | 3,660 | 2,698 | 2,098 |
| Property Taxes | 6,160 | 8,800 | 8,800 | 8,800 | 8,800 | 8,800 | 9,872 |
| Other Expenses | 2,664 | 14,460 | 7,514 | 13,566 | 12,049 | 17,006 | 15,867 |
| Total SG&A | 87,032 | 156,483 | 143,168 | 139,912 | 185,380 | 168,251 | 167,643 |
| | | | | | | | |
| Earnings B4 Interest, Depreciation & Amortiz. | 43,625 | 914 | (32,675) | 20,850 | 101,126 | (36,911) | 85,804 |
| | | | | | | | |
| Other Income & (Expense) | | | | | | | |
| Total Other Income & Expense | (2,114) | (21,469) | (22,124) | (17,307) | (11,982) | (24,697) | (34,148) |
| Depreciation Expense | 33,695 | 35,900 | 35,900 | 35,900 | 35,900 | 35,900 | 35,900 |
| Bankruptcy Expenses(legal, US Trustee payments) | | | | | 25,307 | 15,000 | 8,556 |
| Equipment Leases | | | | | | | |
| | | | | | | | |
| Net Income (Loss) | 7,816 | (56,454) | (90,698) | (32,356) | 27,937 | (112,508) | 7,200 |
| | | | | | | | |
| Unpaid Operating Lease Expense | 28,640 | 51,242 | 28,640 | 0 | 0 | 0 | 0 |

**BALANCE SHEET**
**Period Ending:**

*Use Sure fil generated*
*Financial statement*
*✱ see attached ✱*

Case No:    09-06914
            09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

## Surefil
### Consolidating Balance Sheets

| A S S E T S | Surefil 06/08/09 | Surefil 06/28/09 | Surefil 08/02/09 | Surefil 08/30/09 | Surefil 09/27/09 | Surefil 11/01/09 | Surefil 11/29/09 | Surefil 12/31/09 |
|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | |
| **Cash** | | | | | | | | |
| 1105-00-00  Payroll Account | 787.31 | 4,677.64 | 2,955.79 | 2,955.79 | 6,343.02 | 87,343.02 | 292.99 | 2,753.30 |
| 1130-00-00  Disbursement Account | 0.00 | (98,878.66) | (140,272.43) | (188,295.11) | (106,778.60) | (28,314.69) | (75,849.16) | (116,602.99) |
| 1145-00-00  Tax Escrow Account | 0.00 | 0.00 | 44,000.00 | 708,876.17 | 752,149.31 | 485,877.66 | 111,978.99 | 11,978.99 |
| 1125-00-00  Cash Collection Account | 10,725.12 | 624,123.91 | 566,506.06 | 132,923.06 | 111,268.00 | 285,545.44 | 285,545.44 | 318,553.21 |
| 1155-00-00  Cash Deposits for vendors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 235,455.01 | 235,455.01 | 183,470.31 |
| Total Cash & bank deposits | 11,512.45 | 538,777.72 | 550,517.57 | 681,459.91 | 762,981.82 | 1,336,190.72 | 457,464.27 | 399,133.88 |
| **Accounts Receivable** | | | | | | | | |
| 1210-00-00  Accounts Receivable - Trade | 1,438,345.27 | 1,284,588.41 | 1,524,520.19 | 1,113,589.45 | 1,205,894.96 | 1,200,755.41 | 1,480,666.78 | 1,533,520.27 |
| 1220-00-00  Accounts Receivable - Other | (37,703.24) | (78,516.00) | (45,398.72) | (45,396.72) | (26,792.00) | (26,792.00) | (1,750.00) | (116,602.99) |
| 1290-00-00  Allowance for Doubtful Accounts | (165,986.80) | (165,986.80) | (165,986.80) | (153,986.80) | (153,986.80) | (143,986.80) | (132,723.00) | (446,438.86) |
| Accounts Receivable - Net | 1,234,655.23 | 1,090,898.37 | 1,280,017.39 | 914,520.93 | 994,972.40 | 1,029,976.61 | 1,336,193.72 | 1,073,313.29 |
| **Inventory** | | | | | | | | |
| 1400-00-00  Raw Material Inventory | 2,119,290.31 | 1,905,632.38 | 1,880,613.29 | 1,835,904.00 | 2,084,912.69 | 1,913,150.60 | 2,076,151.98 | 2,886,350.32 |
| 1450-00-00  Finished Goods Inventory | 597,464.75 | 682,669.18 | 723,256.63 | 612,442.00 | 492,810.40 | 592,810.40 | 791,188.34 | 384,350.32 |
| Total Inventory | 2,716,755.06 | 2,578,966.00 | 2,665,869.92 | 2,448,346.00 | 2,577,723.09 | 2,623,300.13 | 2,864,340.32 | 3,270,700.64 |
| Total Current Assets | 3,962,922.74 | 4,208,642.09 | 4,419,025.91 | 4,201,776.54 | 4,299,320.22 | 4,395,263.42 | 4,416,784.54 | 4,338,797.49 |
| **Other Current Assets** | | | | | | | | |
| 1550-00-00  Prepaid Insurance & other | 197,813.29 | 110,249.11 | 113,406.91 | 97,176.54 | 86,702.38 | 84,887.08 | 36,537.62 | 46,547.76 |
| Total Current Assets | 4,160,736.01 | 4,318,891.20 | 4,532,242.43 | 4,299,027.30 | 4,386,022.60 | 4,480,150.50 | 4,453,495.74 | 4,385,345.25 |
| **Fixed Assets** | | | | | | | | |
| 1605-00-00  Special Tooling, Equipment | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 208,014.25 | 253,542.20 | 256,182.20 | 256,182.20 |
| 1610-00-00  Machinery and Equipment | 3,838,707.93 | 3,841,457.93 | 3,942,041.68 | 3,958,770.89 | 3,967,347.89 | 3,731,967.56 | 3,804,796.48 | 3,802,190.47 |
| 1615-00-00  Asset in Process | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 82,141.06 | 183,083.79 | 83,640.35 | 83,640.35 |
| 1620-00-00  Lab Equipment | 62,815.06 | 62,815.06 | 62,904.06 | 62,904.06 | 62,815.06 | 62,815.06 | 62,890.06 | 63,871.06 |
| 1640-00-00  Office Furniture and Equipment | 70,653.37 | 70,653.37 | 71,253.35 | 71,253.35 | 71,253.35 | 82,141.06 | 82,141.06 | 82,141.06 |
| 1645-00-00  Computer Equipment | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1650-00-00  Computer Software | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 3,003,415.51 |
| 1660-00-00  Building Improvements | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1680-00-00  Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| 1690-00-00  Land | | | | | | | | |
| 1691-00-00  Building, Land, Building Equipment | | | | | | | | |
| Equipment, Land, Building | 9,417,318.37 | 9,420,068.37 | 9,521,254.10 | 9,538,072.31 | 9,546,649.31 | 9,544,791.72 | 9,590,883.59 | 9,434,707.13 |
| **Accumulated Depreciation** | | | | | | | | |
| 1705-00-00  AD - Special Tooling | (113,363.63) | (116,141.00) | (120,118.37) | (126,873.11) | (123,495.74) | (123,878.48) | (130,630.22) | (130,630.22) |
| 1710-00-00  AD - Machinery and Equipment | (907,152.18) | (928,112.97) | (958,056.95) | (988,090.93) | (1,017,944.91) | (1,047,898.89) | (1,077,832.87) | (107,776.65) |
| 1720-00-00  AD - Lab Equipment | (23,586.67) | (24,065.83) | (24,750.35) | (25,434.87) | (26,119.39) | (28,038.91) | (27,488.43) | (28,172.95) |
| 1740-00-00  AD - Office Furniture & Equipment | (23,181.80) | (23,831.17) | (28,598.67) | (33,833.87) | (25,675.47) | (28,263.37) | (29,973.47) | (29,973.47) |
| 1745-00-00  AD - Computer Equipment | (60,554.81) | (41,732.14) | (42,309.67) | (43,097.20) | (45,284.73) | (45,264.73) | (46,442.26) | (47,619.79) |
| 1760-00-00  AD - Computer Software | (39,720.84) | (69,082.34) | (71,260.05) | (73,457.76) | (75,655.47) | (77,853.18) | (80,050.89) | (90,050.89) |
| 1780-00-00  AD - Computer Software | (65,336.23) | (65,339.23) | (73,457.76) | (196,912.06) | (130,966.48) | (205,140.69) | (205,140.69) | (24,139.68) |
| 1780-00-00  AD - Building Improvements | (177,292.63) | (177,292.63) | (185,772.25) | (185,772.25) | (196,918.60) | (208,645.81) | (209,418.60) | (140,018.14) |
| 1791-00-00  AD - Building | (117,757.32) | (117,757.32) | (130,966.48) | (131,327.12) | (133,123.12) | (133,123.12) | (133,320.27) | (219,400.80) |
| Total accumulated depreciation | (1,465,042.15) | (1,497,397.62) | (1,547,057.15) | (1,594,716.68) | (1,642,376.21) | (1,683,660.74) | (1,731,320.27) | (1,778,979.86) |
| Total Fixed Assets | 7,952,295.64 | 7,920,670.78 | 7,974,196.95 | 7,943,355.63 | 7,904,273.10 | 7,861,130.98 | 7,859,533.32 | 7,655,727.33 |
| **Other Assets** | | | | | | | | |
| Total Other Assets | 143,665.53 | 142,933.48 | 133,637.95 | 124,736.43 | 123,334.91 | 121,933.39 | 117,254.77 | 128,032.37 |
| **TOTAL ASSETS** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,601.67 | 12,463,214.87 | 12,430,283.83 | 12,169,104.95 |

## Surefi
### Consolidating Balance Sheets
### Liabilities & Member's Equity

| Liabilities & Member's Equity | Surefi Operating 06/08/09 | Surefi Operating 06/08/09 | Surefi Operating 08/02/09 | Surefi Operating 08/03/09 | Surefi Operating 09/02/09 | Surefi Operating 11/01/09 | Surefi Operating 11/29/09 | Surefi Operating 12/31/09 |
|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | |
| 2010-00-00 Accounts Payable Trade | 0.00 | 26,205.56 | 370,906.86 | 177,054.60 | 81,810.08 | 171,054.60 | 258,711.59 | 168,550.14 |
| 2011-00-00 Manual Accounts Payable | 2,597,710.57 | 2,675,216.68 | 2,659,728.83 | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 | 2,635,103.19 |
| 2050-00-00 Prepetition Vendors | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 Line of Credit, HNB | 0.00 | 79,882.42 | 79,882.42 | 103,064.32 | 153,726.72 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00 Held Funds | 0.00 | 28,640.18 | 115,000.00 | 115,000.00 | 115,000.00 | 115,000.00 | 115,000.00 | 19,940.45 |
| Total Accounts Payable | 4,877,082.95 | 5,009,434.80 | 5,504,890.49 | 5,341,546.99 | 5,296,964.87 | 5,334,935.15 | 5,422,624.13 | 5,205,450.64 |
| Accrued Expenses | | | | | | | | |
| Total Accrued Expenses | 460,479.37 | 489,639.07 | 359,461.16 | 369,184.38 | 492,634.35 | 476,348.41 | 468,239.02 | 417,101.87 |
| Total Current Liabilities | 5,337,562.32 | 5,499,073.87 | 5,864,351.65 | 5,710,731.37 | 5,789,599.22 | 5,811,286.56 | 5,890,863.15 | 5,622,552.51 |
| **Long-Term Liabilities** | | | | | | | | |
| 2590-00-00 Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| Accrued Interest long term debt | 44,592.87 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,984,744.31 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,322,306.63 | 19,468,928.35 | 19,834,206.13 | 19,680,585.85 | 19,759,453.70 | 19,781,141.04 | 19,860,717.63 | 19,592,406.99 |
| **Member's Equity** | | | | | | | | |
| 2810-00-00 Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) | (7,471,958.19) |
| Total Retained Earnings | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) | (6,971,958.19) |
| Total Net Income | (593,651.27) | (614,474.74) | (722,170.62) | (841,508.31) | (873,884.91) | (845,667.99) | (951,474.62) | (951,343.96) |
| Total Member's Equity | (7,065,609.45) | (7,086,432.92) | (7,194,128.80) | (7,313,466.49) | (7,345,843.09) | (7,317,626.17) | (7,423,432.81) | (7,423,302.04) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 12,256,697.18 | 12,382,495.43 | 12,640,077.33 | 12,367,119.36 | 12,413,610.61 | 12,463,214.87 | 12,437,284.82 | 12,169,104.95 |

SUMMARY OF OPERATIONS
Period Ended:

Case No: 09-06914
Case No: 09-06916

### Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: |  |  |  |  |
| Federal: |  |  | 15887.63 |  |
| State: |  |  | 7358.64 |  |
| Local: |  |  |  |  |
| FICA Withheld: |  |  | 15380.88 |  |
| Employers FICA: |  |  | 15380.88 |  |
| Unemployment Tax: |  |  |  |  |
| Federal: |  |  | 218.64 |  |
| State: |  |  | 1122.43 |  |
| Sales, Use & Excise Taxes: |  |  |  |  |
| Property Taxes: |  |  |  |  |
| Workers' Compensation |  |  |  |  |
| Other: |  |  |  |  |
| TOTALS: |  |  | 55,349.10 |  |

AGING OF ACCOUNTS RECEIVABLE
AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 162,019.31 | 879.74 | 5651.09 |
| Accounts Receivable | 767,093.18 | 495,686.94 | 270,722.15 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____
_____
_____

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Schenk Boncher & Rypma | 3,229.99 | 7/15/2009 | As of 12/31/10 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1,013.75 | 8/19/2009 | As of 12/31/10 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 247.50 | 9/15/2009 | As of 12/31/10 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 1,159.85 | 10/1/2009 | As of 12/31/10 professional service vendor has not gain approval from the US Trustee |
| Schenk Boncher & Rypma | 879.74 | 12/1/2009 | As of 12/31/10 professional service vendor has not gain approval from the US Trustee |

**MONTHLY CASH STATEMENT**
**Period Ending:** *09-06914*

Cash Activity Analysis (Cash Basis Only):                    Case No: *09-06916*

*A/K/A*
*Cont. Disb.*

|   | | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|---|
| A. | Beginning Balance | (75,849) | 393 | 11,980 | 285,545 | | 221,969 |
| B. | Receipts (Attach separate schedule) | | | | 1,250,393 | | 1,250,393 |
| C. | Transfers In (from other accounts) | 941,821 | 274,528 | | | | 1,216,349 |
| D. | Balance Available (A + B + C) | 865,972 | 274,921 | 11,980 | 1,535,938 | | 2,688,711 |
| E. | Less Disbursements (Attach separate schedule) | 984,575 | 272,068 | | 55 | | 1,256,698 |
| F. | Transfers Out (to other accounts) | | | | 1,216,349 | | 1,216,349 |
| G. | ENDING BALANCE (D - E - F) | (118,603) | 2,753 | 11,980 | 319,533 | | 215,663 |
| | | | *Cash Deposits For Vendors* | | | | 183,470 |
| | | | | | | | 399,133 |

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

**General Account:**
   1. Depository Name & Location   *Huntington National Bank, Grand Rapids, MI (Mar*
   2. Account Number   *0115 3094616*
               *a/k/a: Controlled Disbursement Account*

**Payroll Account:**
   1. Depository Name & Location   *HNB*
   2. Account Number   *0115 3094580.24*

**Tax Account:**
   1. Depository Name & Location   *HNB*
   2. Account Number   *0115 3096009*

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):
*Cash Collateral Account*     *HNB*    *# 0115 3094467*

Date: *1-20-2010*

_____
**Debtor in Possession**

FORM 5

Cash Reconcialition
As of 12/31/09

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 21,686.53 | 319,533.21 | - | 11,979.99 |
| Outstanding Checks (See Attach) | (18,933.23) | - | (118,602.99) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 2,753.30 | 319,533.21 | (118,602.99) | 11,979.99 |
| Reconciling Items | | | | |
| Difference | - | - | - | - |

| | | | |
|---|---|---|---|
| 7051 | 07/29/09 | Lansing Community College | 583.40 |
| 7523 | 11/20/09 | RJV SOLUTIONS LLC | 2,646.00 |
| 7678 | 12/23/09 | Pratt Industries | 6,760.00 |
| 7703 | 12/30/09 | COVALENT WORKS, LP | 332.70 |
| 7530 | 11/25/09 | Alpha Tech Services | 50.00 |
| 7574 | 12/03/09 | Alliance Analytical Laboratories | 1,204.00 |
| 7582 | 12/03/09 | Jessica Gaddis | 41.69 |
| 7604 | 12/10/09 | Alliance Analytical Laboratories | 918.00 |
| 7606 | 12/10/09 | Alpha Tech Services | 25.00 |
| 7617 | 12/10/09 | MICHIGAN DEPT OF ENERGY,LABOR & ECONOMIC | 25.00 |
| 7637 | 12/17/09 | Alliance Analytical Laboratories | 1,231.00 |
| 7638 | 12/17/09 | Alpha Tech Services | 25.00 |
| 7648 | 12/17/09 | MICHIGAN DEPT OF ENERGY,LABOR & ECONOMIC | 25.00 |
| 7652 | 12/17/09 | S & S Tool Inc | 384.90 |
| 7656 | 12/17/09 | Technical Edge | 783.75 |
| 7662 | 12/21/09 | Huizen Locksmith | 802.00 |
| 7664 | 12/23/09 | Alpha Tech Services | 125.00 |
| 7665 | 12/23/09 | Cole-Parmer Instrument Company | 1,499.29 |
| 7666 | 12/23/09 | Domino Amjet Inc. | 2,784.72 |
| 7667 | 12/23/09 | Emco | 300.00 |
| 7669 | 12/23/09 | Transway GB Management Systems, Inc | 2,180.32 |
| 7672 | 12/23/09 | McMaster Carr Supply Co | 357.53 |
| 7674 | 12/23/09 | Multi Packaging Solutions | 3,798.90 |
| 7675 | 12/23/09 | Gary Pierce | 258.66 |
| 7681 | 12/23/09 | S & S Tool Inc | 80.00 |
| 7683 | 12/23/09 | Ship Pac Inc | 1,817.17 |
| 7684 | 12/23/09 | Shorewood Engineering Inc | 819.89 |
| 7686 | 12/23/09 | TEAM Packaging, Inc. | 499.89 |
| 7689 | 12/23/09 | US Bank | 964.09 |
| 7690 | 12/23/09 | Verizon Wireless | 871.44 |
| 7692 | 12/23/09 | SUNSOURCE | 795.85 |
| 7694 | 12/28/09 | Ace Vending Service Inc | 72.90 |
| 7695 | 12/28/09 | Ace Vending Service Inc | 31.14 |
| 7696 | 12/30/09 | Advance Packaging Corporation | 1,456.56 |
| 7697 | 12/30/09 | Airgas Great Lakes | 27.60 |
| 7698 | 12/30/09 | Berry Plastic | 10,980.00 |
| 7699 | 12/30/09 | Besco Water Treatment Inc. | 597.48 |
| 7700 | 12/30/09 | Broadmoor Products Inc | 381.29 |
| 7701 | 12/30/09 | Grand Rapids City Treasurer | 1,917.99 |
| 7702 | 12/30/09 | Consumers Energy | 20,383.50 |
| 7704 | 12/30/09 | Engineered Protection Systems | 294.00 |
| 7705 | 12/30/09 | Falcon Pallet | 2,730.00 |
| 7706 | 12/30/09 | Great Lakes Automation Supply | 520.00 |
| 7707 | 12/30/09 | Harder & Warner Landscape Contractor | 449.17 |
| 7708 | 12/30/09 | HULL LIFT TRUCK INC | 130.20 |
| 7709 | 12/30/09 | Kent Rubber Supply Company | 866.88 |
| 7710 | 12/30/09 | MDE Corporation-West | 474.36 |
| 7711 | 12/30/09 | Miller, Canfield, Paddock & Stone, PLC | 1,218.75 |
| 7712 | 12/30/09 | Multi Packaging Solutions | 1,703.42 |
| 7713 | 12/30/09 | Office Depot | 345.02 |
| 7714 | 12/30/09 | Pratt Industries | 5,711.86 |
| 7715 | 12/30/09 | Premier Freight Management | 8,585.85 |
| 7716 | 12/30/09 | Professional Marketing | 7,280.99 |
| 7717 | 12/30/09 | Quality Air | 137.00 |
| 7718 | 12/30/09 | Select Fasteners Fast, Inc. | 280.85 |
| 7720 | 12/30/09 | Total Quality, Inc. | 5,958.81 |
| 7722 | 12/30/09 | Trillium Staffing | 4,077.01 |
| 7723 | 12/31/09 | Gordon Howell | 203.91 |
| 7724 | 12/31/09 | Francisco Hernandez | 365.61 |
| 7725 | 12/31/09 | Jim Lehnert | 430.74 |
| | | Stepan wire | 8,000.00 |
| | | | 118,602.99 |

## Payroll Account
## Reconciliation
## December-09

| Check # | | Date | Amount | | Cleared | | Outstanding | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ | - |
| 12208 | Jorge Gordillo | 10/23/09 | $ | 517.86 | $ | 517.86 | $ | - |
| 12237 | Jorge Gordillo | 11/06/09 | $ | 636.14 | $ | 636.14 | $ | - |
| 12265 | Jorge Gordillo | 11/20/09 | $ | 771.69 | | | $ | 771.69 |
| 12287 | Aura Marina Agustin | 12/04/09 | $ | 603.94 | $ | 603.94 | $ | - |
| 12288 | Hector Catala | 12/04/09 | $ | 591.04 | $ | 591.04 | $ | - |
| 12289 | Rene Gonzales | 12/04/09 | $ | 874.92 | $ | 874.92 | $ | - |
| 12290 | Jorge Gordillo | 12/04/09 | $ | 676.56 | | | $ | 676.56 |
| 12291 | Raul Gordillo | 12/04/09 | $ | 649.25 | $ | 649.25 | $ | - |
| 12292 | Leobardo Guerrero | 12/04/09 | $ | 751.18 | $ | 751.18 | $ | - |
| 12293 | Toney Kelly | 12/04/09 | $ | 580.49 | $ | 580.49 | $ | - |
| 12294 | Achut Khatiwoda | 12/04/09 | $ | 593.28 | $ | 593.28 | $ | - |
| 12295 | Rogelio Lopez | 12/04/09 | $ | 611.98 | $ | 611.98 | $ | - |
| 12296 | Anastacio Perez | 12/04/09 | $ | 768.57 | $ | 768.57 | $ | - |
| 12297 | Jesus Perez | 12/04/09 | $ | 660.00 | $ | 660.00 | $ | - |
| 12298 | Jessica Rios Gonzalez | 12/04/09 | $ | 593.08 | $ | 593.08 | $ | - |
| 12299 | Lorraine Vanhemert | 12/04/09 | $ | 467.36 | $ | 467.36 | $ | - |
| 12300 | Jeremy Wieringa | 12/04/09 | $ | 586.59 | $ | 586.59 | $ | - |
| 12301 | Kelvin Woods | 12/04/09 | $ | 753.25 | $ | 753.25 | $ | - |
| 12302 | Gordon Howell | 12/04/09 | $ | 358.87 | $ | 358.87 | $ | - |
| 12303 | James Lehnert | 12/04/09 | $ | 895.92 | $ | 895.92 | $ | - |
| 12304 | Randy Wells | 12/04/09 | $ | 610.34 | $ | 610.34 | $ | - |
| 12305 | Alan Brill | 12/04/09 | $ | 1,454.40 | $ | 1,454.40 | $ | - |
| 12306 | George Cooley | 12/04/09 | $ | 1,050.75 | $ | 1,050.75 | $ | - |
| 12307 | William Stockton | 12/04/09 | $ | 1,358.57 | $ | 1,358.57 | $ | - |
| 12308 | Russell Stressman Jr | 12/04/09 | $ | 1,801.15 | $ | 1,801.15 | $ | - |
| 12309 | Adebolu Ojo | 12/04/09 | $ | 772.71 | $ | 772.71 | $ | - |
| 12310 | William Pirlot | 12/04/09 | $ | 956.92 | $ | 956.92 | $ | - |
| 12311 | Meaghan Hunt | 12/04/09 | $ | 25.40 | $ | 25.40 | $ | - |
| 12312 | Misdu | 12/04/09 | $ | 1,374.52 | $ | 1,374.52 | $ | - |
| 12313 | Tina Greene | 12/18/09 | $ | 1,000.00 | $ | 1,000.00 | $ | - |
| 12314 | Jim Schmelter | 12/18/09 | $ | 3,225.00 | $ | 3,225.00 | $ | - |
| 12315 | Studio Z | 12/18/09 | $ | 685.14 | $ | 685.14 | $ | - |
| 12316 | Aura Marina Agustin | 12/18/09 | $ | 492.05 | $ | 492.05 | $ | - |
| 12317 | Hector Catala | 12/18/09 | $ | 635.37 | $ | 635.37 | $ | - |
| 12318 | Rene Gonzales | 12/18/09 | $ | 725.31 | $ | 725.31 | $ | - |
| 12319 | Jorge Gordillo | 12/18/09 | $ | 539.02 | | | $ | 539.02 |
| 12320 | Raul Gordillo | 12/18/09 | $ | 597.16 | $ | 597.16 | $ | - |
| 12321 | Leobardo Guerrero | 12/18/09 | $ | 756.66 | $ | 756.66 | $ | - |
| 12322 | Toney Kelly | 12/18/09 | $ | 311.35 | $ | 311.35 | $ | - |
| 12323 | Bhim Khanal | 12/18/09 | $ | 54.67 | $ | 54.67 | $ | - |
| 12324 | Achut Khatiwoda | 12/18/09 | $ | 505.51 | $ | 505.51 | $ | - |
| 12325 | Rogelio Lopez | 12/18/09 | $ | 551.17 | $ | 551.17 | $ | - |
| 12326 | Anastacio Perez | 12/18/09 | $ | 694.86 | $ | 694.86 | $ | - |
| 12327 | Jesus Perez | 12/18/09 | $ | 523.24 | $ | 523.24 | $ | - |
| 12328 | Jessica Rios Gonzalez | 12/18/09 | $ | 545.06 | $ | 545.06 | $ | - |
| 12329 | Lorraine Vanhemert | 12/18/09 | $ | 555.07 | $ | 555.07 | $ | - |
| 12330 | Jeremy Wieringa | 12/18/09 | $ | 330.35 | $ | 330.35 | $ | - |
| 12331 | Kelvin Woods | 12/18/09 | $ | 652.88 | $ | 652.88 | $ | - |
| 12332 | Gordon Howell | 12/18/09 | $ | 314.36 | $ | 314.36 | $ | - |
| 12333 | James Lehnert | 12/18/09 | $ | 895.92 | $ | 895.92 | $ | - |
| 12334 | Randy Wells | 12/18/09 | $ | 610.34 | $ | 610.34 | $ | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12335 | Alan Brill | 12/18/09 | $ | 1,214.60 | $ | 1,214.60 | $ | - |
| 12336 | George Cooley | 12/18/09 | $ | 1,077.78 | $ | 1,077.78 | $ | - |
| 12337 | William Stockton | 12/18/09 | $ | 1,260.65 | $ | 1,260.65 | $ | - |
| 12338 | Russell Stressman Jr | 12/18/09 | $ | 1,480.39 | $ | 1,480.39 | $ | - |
| 12339 | Adebolu Ojo | 12/18/09 | $ | 746.98 | $ | 746.98 | $ | - |
| 12340 | Misdu | 12/18/09 | $ | 1,374.52 | $ | 1,374.52 | $ | - |
| 12341 | Aura Marina Agustin | 12/31/09 | $ | 512.54 | | | $ | 512.54 |
| 12342 | Hector Catala | 12/31/09 | $ | 602.12 | | | $ | 602.12 |
| 12343 | Nick Crapsey | 12/31/09 | $ | 178.59 | | | $ | 178.59 |
| 12344 | Rene Gonzales | 12/31/09 | $ | 719.81 | $ | 719.81 | $ | - |
| 12345 | Jorge Gordillo | 12/31/09 | $ | 526.01 | | | $ | 526.01 |
| 12346 | Raul Gordillo | 12/31/09 | $ | 548.30 | $ | 548.30 | $ | - |
| 12347 | Leobardo Guerrero | 12/31/09 | $ | 715.69 | | | $ | 715.69 |
| 12348 | Bhim Khanal | 12/31/09 | $ | 478.32 | $ | 478.32 | $ | - |
| 12349 | Achut Khatiwoda | 12/31/09 | $ | 496.05 | $ | 496.05 | $ | - |
| 12350 | Rogelio Lopez | 12/31/09 | $ | 572.55 | $ | 572.55 | $ | - |
| 12351 | Judy Miller | 12/31/09 | $ | 519.40 | $ | 519.40 | $ | - |
| 12352 | Anastacio Perez | 12/31/09 | $ | 672.86 | | | $ | 672.86 |
| 12353 | Jesus Perez | 12/31/09 | $ | 519.98 | $ | 519.98 | $ | - |
| 12354 | Jessica Rios Gonzalez | 12/31/09 | $ | 534.47 | $ | 534.47 | $ | - |
| 12355 | Romel Shaw | 12/31/09 | $ | 56.37 | $ | 56.37 | $ | - |
| 12356 | Lorraine Vanhemert | 12/31/09 | $ | 556.97 | $ | 556.97 | $ | - |
| 12357 | Jeremy Wieringa | 12/31/09 | $ | 441.25 | | | $ | 441.25 |
| 12358 | Jason Witek | 12/31/09 | $ | 437.19 | | | $ | 437.19 |
| 12359 | Kelvin Woods | 12/31/09 | $ | 690.02 | $ | 690.02 | $ | - |
| 12360 | James Lehnert | 12/31/09 | $ | 578.41 | | | $ | 578.41 |
| 12361 | Randy Wells | 12/31/09 | $ | 658.69 | $ | 658.69 | $ | - |
| 12362 | Alan Brill | 12/31/09 | $ | 1,183.41 | | | $ | 1,183.41 |
| 12363 | George Cooley | 12/31/09 | $ | 637.78 | | | $ | 637.78 |
| 12364 | William Stockton | 12/31/09 | $ | 1,093.55 | | | $ | 1,093.55 |
| 12365 | Russell Stressman Jr | 12/31/09 | $ | 1,385.63 | | | $ | 1,385.63 |
| 12366 | Adebolu Ojo | 12/31/09 | $ | 706.22 | | | $ | 706.22 |
| 12367 | Mary Jo Smith | 12/31/09 | $ | 91.42 | | | $ | 91.42 |
| 12368 | Studio Z | 12/31/09 | $ | 697.20 | | | $ | 697.20 |
| 12369 | Jamie Lehnert | 12/31/09 | $ | 160.00 | | | $ | 160.00 |
| 12370 | Jim Schmelter | 12/31/09 | $ | 4,537.50 | | | $ | 4,537.50 |
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | | $ | 430.74 |
| 12372 | Misdu | 12/31/09 | $ | 1,357.85 | | | $ | 1,357.85 |
| | | | | | | | $ | - |
| | | | $ | 67,999.03 | $ | 49,065.80 | $ | 18,933.23 |

Double Check   $   18,933.23

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/30/09 | 002 | 7571 | CLEAR | 002 | / | 7571 | 0.00 | 1,125.00 |
| 12/02/09 | 002 | 7572 | MILLER | 002 | / | 7572 | 0.00 | 7,500.00 |
| 12/03/09 | 002 | 7573 | ADVANCEPAC | 002 | / | 7573 | 0.00 | 9,190.80 |
| 12/03/09 | 002 | 7573 | ADVANCEPAC | 002 | / | 7573 | 0.00 | 340.40 |
| 12/03/09 | 002 | 7574 | ALLIANCEAN | 002 | / | 7574 | 0.00 | 94.00 |
| 12/03/09 | 002 | 7574 | ALLIANCEAN | 002 | / | 7574 | 0.00 | 1,110.00 |
| 12/03/09 | 002 | 7575 | CITYOFGR | 002 | / | 7575 | 0.00 | 209.66 |
| 12/03/09 | 002 | 7575 | CITYOFGR | 002 | / | 7575 | 0.00 | 1,552.93 |
| 12/03/09 | 002 | 7576 | COMPANION | 002 | / | 7576 | 0.00 | 281.96 |
| 12/03/09 | 002 | 7577 | DAVID &W | 002 | / | 7577 | 0.00 | 102.50 |
| 12/03/09 | 002 | 7578 | DTEENERGYM | 002 | / | 7578 | 0.00 | 2,803.60 |
| 12/03/09 | 002 | 7579 | FEDERAL | 002 | / | 7579 | 0.00 | 2,950.00 |
| 12/03/09 | 002 | 7580 | GB MANAGE | 002 | / | 7580 | 0.00 | 1,916.08 |
| 12/03/09 | 002 | 7580 | GB MANAGE | 002 | / | 7580 | 0.00 | 887.62 |
| 12/03/09 | 002 | 7580 | GB MANAGE | 002 | / | 7580 | 0.00 | 2,145.34 |
| 12/03/09 | 002 | 7580 | GB MANAGE | 002 | / | 7580 | 0.00 | 1,511.38 |
| 12/03/09 | 002 | 7581 | GRANDBRANS | 002 | / | 7581 | 0.00 | 10,777.50 |
| 12/03/09 | 002 | 7582 | JESSICAGAD | 002 | / | 7582 | 0.00 | 41.69 |
| 12/03/09 | 002 | 7583 | KAMPS | 002 | / | 7583 | 0.00 | 2,730.00 |
| 12/03/09 | 002 | 7583 | KAMPS | 002 | / | 7583 | 173.00 | 0.00 |
| 12/03/09 | 002 | 7583 | KAMPS | 002 | / | 7583 | 278.00 | 0.00 |
| 12/03/09 | 002 | 7584 | MCMASTER | 002 | / | 7584 | 0.00 | 104.35 |
| 12/03/09 | 002 | 7585 | METHOD | 002 | / | 7585 | 0.00 | 540.00 |
| 12/03/09 | 002 | 7586 | MPS | 002 | / | 7586 | 0.00 | 2,412.00 |
| 12/03/09 | 002 | 7587 | PAC | 002 | / | 7587 | 0.00 | 714.70 |
| 12/03/09 | 002 | 7588 | PRATT | 002 | / | 7588 | 0.00 | 1,320.00 |
| 12/03/09 | 002 | 7588 | PRATT | 002 | / | 7588 | 2,573.03 | 0.00 |
| 12/03/09 | 002 | 7588 | PRATT | 002 | / | 7588 | 0.00 | 1,611.50 |
| 12/03/09 | 002 | 7588 | PRATT | 002 | / | 7588 | 0.00 | 1,487.50 |
| 12/03/09 | 002 | 7588 | PRATT | 002 | / | 7588 | 0.00 | 2,752.78 |
| 12/03/09 | 002 | 7589 | PREMIER | 002 | / | 7589 | 0.00 | 1,300.00 |
| 12/03/09 | 002 | 7589 | PREMIER | 002 | / | 7589 | 0.00 | 2,108.36 |
| 12/03/09 | 002 | 7589 | PREMIER | 002 | / | 7589 | 0.00 | 1,761.10 |
| 12/03/09 | 002 | 7589 | PREMIER | 002 | / | 7589 | 0.00 | 2,108.36 |
| 12/03/09 | 002 | 7589 | PREMIER | 002 | / | 7589 | 0.00 | 400.00 |
| 12/03/09 | 002 | 7590 | PRIORITY | 002 | / | 7590 | 0.00 | 7,154.64 |
| 12/03/09 | 002 | 7591 | S&S TOOL | 002 | / | 7591 | 0.00 | 120.00 |
| 12/03/09 | 002 | 7592 | SHIP-PAC | 002 | / | 7592 | 0.00 | 180.56 |
| 12/03/09 | 002 | 7592 | SHIP-PAC | 002 | / | 7592 | 0.00 | 139.00 |
| 12/03/09 | 002 | 7593 | SILVER | 002 | / | 7593 | 0.00 | 5,000.00 |
| 12/03/09 | 002 | 7593 | SILVER | 002 | / | 7593 | 0.00 | 1,906.70 |
| 12/03/09 | 002 | 7593 | SILVER | 002 | / | 7593 | 0.00 | 1,238.00 |
| 12/03/09 | 002 | 7594 | SPRING ELE | 002 | / | 7594 | 0.00 | 260.00 |
| 12/03/09 | 002 | 7595 | TERPSTRAPH | 002 | / | 7595 | 0.00 | 650.00 |
| 12/03/09 | 002 | 7596 | THEEMPLOY | 002 | / | 7596 | 0.00 | 150.00 |
| 12/03/09 | 002 | 7597 | TOTAL | 002 | / | 7597 | 0.00 | 4,414.58 |
| 12/03/09 | 002 | 7598 | W M TAG &L | 002 | / | 7598 | 0.00 | 301.44 |
| 12/03/09 | 002 | 7599 | PURCELL | 002 | / | 7599 | 0.00 | 2,593.80 |
| 12/07/09 | 002 | 7601 | BOB GORDON | 002 | / | 7601 | 0.00 | 209.09 |
| 12/10/09 | 002 | 7602 | ADVANCEPAC | 002 | / | 7602 | 0.00 | 1,031.68 |
| 12/10/09 | 002 | 7602 | ADVANCEPAC | 002 | / | 7602 | 0.00 | 169.36 |
| 12/10/09 | 002 | 7602 | ADVANCEPAC | 002 | / | 7602 | 0.00 | 535.15 |
| 12/10/09 | 002 | 7603 | AIRGAS | 002 | / | 7603 | 0.00 | 49.35 |
| 12/10/09 | 002 | 7604 | ALLIANCEAN | 002 | / | 7604 | 0.00 | 648.00 |
| 12/10/09 | 002 | 7604 | ALLIANCEAN | 002 | / | 7604 | 0.00 | 270.00 |
| 12/10/09 | 002 | 7605 | ALLIEDWAST | 002 | / | 7605 | 0.00 | 1,131.60 |
| 12/10/09 | 002 | 7606 | ALPHATECH | 002 | / | 7606 | 0.00 | 25.00 |
| 12/10/09 | 002 | 7607 | ARMAS | 002 | / | 7607 | 0.00 | 69.77 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/09 | 002 | 7608 | DESCO | 002 | / | 7608 | 0.00 | 597.48 |
| 12/10/09 | 002 | 7609 | COLONIAL | 002 | / | 7609 | 0.00 | 62.04 |
| 12/10/09 | 002 | 7610 | COVALENT | 002 | / | 7610 | 0.00 | 264.47 |
| 12/10/09 | 002 | 7611 | EXCELOFFIC | 002 | / | 7611 | 0.00 | 75.00 |
| 12/10/09 | 002 | 7612 | FALCONPALL | 002 | / | 7612 | 0.00 | 2,037.00 |
| 12/10/09 | 002 | 7613 | FCIAUTOMAT | 002 | / | 7613 | 0.00 | 179.33 |
| 12/10/09 | 002 | 7614 | JEREMY | 002 | / | 7614 | 0.00 | 832.13 |
| 12/10/09 | 002 | 7615 | MCMASTER | 002 | / | 7615 | 0.00 | 175.24 |
| 12/10/09 | 002 | 7616 | MED-BRETON | 002 | / | 7616 | 0.00 | 60.00 |
| 12/10/09 | 002 | 7617 | MIENERGY | 002 | / | 7617 | 0.00 | 25.00 |
| 12/10/09 | 002 | 7618 | MILLER | 002 | / | 7618 | 0.00 | 453.75 |
| 12/10/09 | 002 | 7619 | MPS | 002 | / | 7619 | 0.00 | 1,774.60 |
| 12/10/09 | 002 | 7619 | MPS | 002 | / | 7619 | 0.00 | 1,159.74 |
| 12/10/09 | 002 | 7619 | MPS | 002 | / | 7619 | 0.00 | 2,560.90 |
| 12/10/09 | 002 | 7620 | NANTZ | 002 | / | 7620 | 26,039.00 | 0.00 |
| 12/10/09 | 002 | 7620 | NANTZ | 002 | / | 7620 | 0.00 | 41,046.25 |
| 12/10/09 | 002 | 7621 | PRATT | 002 | / | 7621 | 0.00 | 6,703.32 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 85.00 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 2,005.03 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 1,652.44 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 1,429.34 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 1,201.24 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 1,410.40 |
| 12/10/09 | 002 | 7622 | PREMIER | 002 | / | 7622 | 0.00 | 650.00 |
| 12/10/09 | 002 | 7623 | S&S TOOL | 002 | / | 7623 | 0.00 | 140.00 |
| 12/10/09 | 002 | 7624 | SCHNEIDER | 002 | / | 7624 | 0.00 | 1,005.93 |
| 12/10/09 | 002 | 7625 | SELLERS | 002 | / | 7625 | 0.00 | 650.00 |
| 12/10/09 | 002 | 7626 | SILVER | 002 | / | 7626 | 0.00 | 1,875.10 |
| 12/10/09 | 002 | 7627 | TDSMETROCO | 002 | / | 7627 | 0.00 | 695.28 |
| 12/10/09 | 002 | 7628 | TRACKIN | 002 | / | 7628 | 0.00 | 41.65 |
| 12/10/09 | 002 | 7628 | TRACKIN | 002 | / | 7628 | 0.00 | 83.30 |
| 12/10/09 | 002 | 7629 | W M TAG &L | 002 | / | 7629 | 0.00 | 96.00 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 738.70 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 1,869.12 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 535.47 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 612.88 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 1,511.38 |
| 12/10/09 | 002 | 7630 | GB MANAGE | 002 | / | 7630 | 0.00 | 1,525.62 |
| 12/10/09 | 002 | 7631 | GB MANAGE | 002 | / | 7631 | 0.00 | 1,860.44 |
| 12/10/09 | 002 | 7631 | GB MANAGE | 002 | / | 7631 | 0.00 | 1,357.86 |
| 12/10/09 | 002 | 7631 | GB MANAGE | 002 | / | 7631 | 0.00 | 412.95 |
| 12/10/09 | 002 | 7631 | GB MANAGE | 002 | / | 7631 | 0.00 | 962.89 |
| 12/10/09 | 002 | 7631 | GB MANAGE | 002 | / | 7631 | 0.00 | 1,234.40 |
| 12/10/09 | 002 | 7633 | LHFLAHERTY | 002 | / | 7633 | 0.00 | 23.51 |
| 12/10/09 | 002 | 7634 | PIERCE | 002 | / | 7634 | 0.00 | 287.97 |
| 12/10/09 | 002 | 7635 | SHIP-PAC | 002 | / | 7635 | 0.00 | 672.81 |
| 12/17/09 | 002 | 7636 | ADVANCEPAC | 002 | / | 7636 | 0.00 | 9,869.60 |
| 12/17/09 | 002 | 7636 | ADVANCEPAC | 002 | / | 7636 | 0.00 | 797.16 |
| 12/17/09 | 002 | 7637 | ALLIANCEAN | 002 | / | 7637 | 0.00 | 1,231.00 |
| 12/17/09 | 002 | 7638 | ALPHATECH | 002 | / | 7638 | 0.00 | 25.00 |
| 12/17/09 | 002 | 7639 | ALROSTEEL | 002 | / | 7639 | 0.00 | 187.62 |
| 12/17/09 | 002 | 7640 | ASG | 002 | / | 7640 | 0.00 | 6,000.00 |
| 12/17/09 | 002 | 7641 | BECKY | 002 | / | 7641 | 0.00 | 11.08 |
| 12/17/09 | 002 | 7642 | FALCONPALL | 002 | / | 7642 | 0.00 | 2,730.00 |
| 12/17/09 | 002 | 7642 | FALCONPALL | 002 | / | 7642 | 577.00 | 0.00 |
| 12/17/09 | 002 | 7643 | FCIAUTOMAT | 002 | / | 7643 | 0.00 | 36.48 |
| 12/17/09 | 002 | 7644 | ECOLAB | 002 | / | 7644 | 0.00 | 3,050.24 |
| 12/17/09 | 002 | 7646 | GB MANAGE | 002 | / | 7646 | 0.00 | 1,186.72 |
| 12/17/09 | 002 | 7646 | GB MANAGE | 002 | / | 7646 | 0.00 | 1,699.52 |
| 12/17/09 | 002 | 7646 | GB MANAGE | 002 | / | 7646 | 0.00 | 1,906.42 |
| 12/17/09 | 002 | 7646 | GB MANAGE | 002 | / | 7646 | 0.00 | 1,415.00 |

| Date | | Num | Name | | | Num | | Amount 1 | Amount 2 |
|------|--|-----|------|--|--|-----|--|----------|----------|
| 12/17/09 | 002 | 7647 | MEDBRETON | 002 | / | 7647 | | 0.00 | 140.00 |
| 12/17/09 | 002 | 7648 | MIENERGY | 002 | / | 7648 | | 0.00 | 25.00 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 2,982.00 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 2,496.38 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 2,730.00 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 1,764.09 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 2,083.20 |
| 12/17/09 | 002 | 7649 | MPS | 002 | / | 7649 | | 0.00 | 3,792.57 |
| 12/17/09 | 002 | 7650 | PREMIER | 002 | / | 7650 | | 0.00 | 2,472.17 |
| 12/17/09 | 002 | 7650 | PREMIER | 002 | / | 7650 | | 0.00 | 1,446.40 |
| 12/17/09 | 002 | 7650 | PREMIER | 002 | / | 7650 | | 0.00 | 375.00 |
| 12/17/09 | 002 | 7650 | PREMIER | 002 | / | 7650 | | 0.00 | 650.00 |
| 12/17/09 | 002 | 7650 | PREMIER | 002 | / | 7650 | | 0.00 | 600.00 |
| 12/17/09 | 002 | 7651 | RHEOLAB | 002 | / | 7651 | | 0.00 | 9,460.00 |
| 12/17/09 | 002 | 7652 | S&S TOOL | 002 | / | 7652 | | 0.00 | 384.90 |
| 12/17/09 | 002 | 7653 | SHIP-PAC | 002 | / | 7653 | | 0.00 | 1,915.48 |
| 12/17/09 | 002 | 7654 | SILVER | 002 | / | 7654 | | 0.00 | 1,134.60 |
| 12/17/09 | 002 | 7654 | SILVER | 002 | / | 7654 | | 0.00 | 1,729.68 |
| 12/17/09 | 002 | 7654 | SILVER | 002 | / | 7654 | | 0.00 | 1,538.00 |
| 12/17/09 | 002 | 7656 | TECHNICALE | 002 | / | 7656 | | 0.00 | 783.75 |
| 12/17/09 | 002 | 7657 | TOTAL | 002 | / | 7657 | | 0.00 | 3,036.95 |
| 12/17/09 | 002 | 7657 | TOTAL | 002 | / | 7657 | | 0.00 | 4,394.20 |
| 12/17/09 | 002 | 7659 | TRILLIUM | 002 | / | 7659 | | 0.00 | 336.38 |
| 12/17/09 | 002 | 7659 | TRILLIUM | 002 | / | 7659 | | 0.00 | 230.43 |
| 12/18/09 | 002 | 7661 | SPRING ELE | 002 | / | 7661 | | 0.00 | 1,410.00 |
| 12/18/09 | 002 | 7661 | SPRING ELE | 002 | / | 7661 | | 0.00 | 985.00 |
| 12/21/09 | 002 | 7662 | HUIZENLOCK | 002 | / | 7662 | | 0.00 | 802.00 |
| 12/23/09 | 002 | 7663 | ADVANCEPAC | 002 | / | 7663 | | 0.00 | 8,372.00 |
| 12/23/09 | 002 | 7663 | ADVANCEPAC | 002 | / | 7663 | | 0.00 | 725.90 |
| 12/23/09 | 002 | 7664 | ALPHATECH | 002 | / | 7664 | | 0.00 | 125.00 |
| 12/23/09 | 002 | 7665 | COLE-PARME | 002 | / | 7665 | | 0.00 | 1,499.29 |
| 12/23/09 | 002 | 7666 | DOMINO | 002 | / | 7666 | | 0.00 | 2,768.00 |
| 12/23/09 | 002 | 7666 | DOMINO | 002 | / | 7666 | | 0.00 | 16.72 |
| 12/23/09 | 002 | 7667 | EMCO | 002 | / | 7667 | | 0.00 | 300.00 |
| 12/23/09 | 002 | 7668 | FALCONPALL | 002 | / | 7668 | | 0.00 | 1,890.00 |
| 12/23/09 | 002 | 7668 | FALCONPALL | 002 | / | 7668 | | 161.00 | 0.00 |
| 12/23/09 | 002 | 7669 | GB MANAGE | 002 | / | 7669 | | 0.00 | 2,180.32 |
| 12/23/09 | 002 | 7670 | GRAINGER | 002 | / | 7670 | | 0.00 | 279.38 |
| 12/23/09 | 002 | 7671 | HULL | 002 | / | 7671 | | 0.00 | 194.63 |
| 12/23/09 | 002 | 7672 | MCMASTER | 002 | / | 7672 | | 0.00 | 357.53 |
| 12/23/09 | 002 | 7673 | MED-BRETON | 002 | / | 7673 | | 0.00 | 60.00 |
| 12/23/09 | 002 | 7674 | MPS | 002 | / | 7674 | | 0.00 | 3,798.90 |
| 12/23/09 | 002 | 7675 | PIERCE | 002 | / | 7675 | | 0.00 | 258.66 |
| 12/23/09 | 002 | 7676 | PLATINUMPL | 002 | / | 7676 | | 0.00 | 5,295.54 |
| 12/23/09 | 002 | 7677 | PR NEWSW | 002 | / | 7677 | | 0.00 | 680.00 |
| 12/23/09 | 002 | 7678 | PRATT | 002 | / | 7678 | | 0.00 | 6,760.00 |
| 12/23/09 | 002 | 7679 | PLATINUMPL | 002 | / | 7679 | | 0.00 | 2,853.40 |
| 12/23/09 | 002 | 7680 | PREINANDNE | 002 | / | 7680 | | 0.00 | 345.00 |
| 12/23/09 | 002 | 7681 | S&S TOOL | 002 | / | 7681 | | 0.00 | 80.00 |
| 12/23/09 | 002 | 7682 | SELLERS | 002 | / | 7682 | | 0.00 | 650.00 |
| 12/23/09 | 002 | 7683 | SHIP-PAC | 002 | / | 7683 | | 0.00 | 37.38 |
| 12/23/09 | 002 | 7683 | SHIP-PAC | 002 | / | 7683 | | 0.00 | 46.45 |
| 12/23/09 | 002 | 7683 | SHIP-PAC | 002 | / | 7683 | | 0.00 | 79.90 |
| 12/23/09 | 002 | 7683 | SHIP-PAC | 002 | / | 7683 | | 0.00 | 1,550.40 |
| 12/23/09 | 002 | 7683 | SHIP-PAC | 002 | / | 7683 | | 0.00 | 103.04 |
| 12/23/09 | 002 | 7684 | SHOREWOOD | 002 | / | 7684 | | 0.00 | 819.89 |
| 12/23/09 | 002 | 7685 | SUPERIORPE | 002 | / | 7685 | | 0.00 | 145.00 |
| 12/23/09 | 002 | 7686 | TEAMPACKAG | 002 | / | 7686 | | 0.00 | 499.80 |
| 12/23/09 | 002 | 7687 | TOTAL | 002 | / | 7687 | | 0.00 | 3,743.83 |
| 12/23/09 | 002 | 7688 | TRILLIUM | 002 | / | 7688 | | 0.00 | 2,994.70 |
| 12/23/09 | 002 | 7689 | USBANCORP | 002 | / | 7689 | | 0.00 | 964.09 |

| Date | | Number | Name | | / | Number | | |
|---|---|---|---|---|---|---|---|---|
| 12/23/09 | 002 | 7690 | GREENPOIN | 002 | / | 7690 | 0.00 | 871.44 |
| 12/23/09 | 002 | 7691 | HERRDOUG | 002 | / | 7691 | 0.00 | 26.49 |
| 12/23/09 | 002 | 7692 | SUNSOURCE | 002 | / | 7692 | 0.00 | 138.74 |
| 12/23/09 | 002 | 7692 | SUNSOURCE | 002 | / | 7692 | 0.00 | 523.98 |
| 12/23/09 | 002 | 7692 | SUNSOURCE | 002 | / | 7692 | 0.00 | 133.13 |
| 12/23/09 | 002 | 7693 | PREMIER | 002 | / | 7693 | 0.00 | 655.00 |
| 12/23/09 | 002 | 7693 | PREMIER | 002 | / | 7693 | 0.00 | 2,522.37 |
| 12/23/09 | 002 | 7693 | PREMIER | 002 | / | 7693 | 0.00 | 1,100.00 |
| 12/28/09 | 002 | 7694 | ACEVENDING | 002 | / | 7694 | 0.00 | 72.90 |
| 12/28/09 | 002 | 7695 | ACEVENDING | 002 | / | 7695 | 0.00 | 31.14 |
| 12/30/09 | 002 | 7696 | ADVANCEPAC | 002 | / | 7696 | 0.00 | 1,456.56 |
| 12/30/09 | 002 | 7697 | AIRGAS | 002 | / | 7697 | 0.00 | 27.60 |
| 12/30/09 | 002 | 7698 | BERRY PLAS | 002 | / | 7698 | 0.00 | 10,980.00 |
| 12/30/09 | 002 | 7699 | BESCO | 002 | / | 7699 | 0.00 | 597.48 |
| 12/30/09 | 002 | 7700 | BROADMOOR | 002 | / | 7700 | 0.00 | 381.29 |
| 12/30/09 | 002 | 7701 | CITYOFGR | 002 | / | 7701 | 0.00 | 220.37 |
| 12/30/09 | 002 | 7701 | CITYOFGR | 002 | / | 7701 | 0.00 | 1,697.62 |
| 12/30/09 | 002 | 7702 | CONSUMERSE | 002 | / | 7702 | 0.00 | 20,383.50 |
| 12/30/09 | 002 | 7703 | COVALENT | 002 | / | 7703 | 0.00 | 69.00 |
| 12/30/09 | 002 | 7703 | COVALENT | 002 | / | 7703 | 0.00 | 263.70 |
| 12/30/09 | 002 | 7704 | ENGINEERED | 002 | / | 7704 | 0.00 | 294.00 |
| 12/30/09 | 002 | 7705 | FALCONPALL | 002 | / | 7705 | 0.00 | 2,730.00 |
| 12/30/09 | 002 | 7706 | GREATLAKEA | 002 | / | 7706 | 0.00 | 520.00 |
| 12/30/09 | 002 | 7707 | HARDER | 002 | / | 7707 | 0.00 | 449.17 |
| 12/30/09 | 002 | 7708 | HULL | 002 | / | 7708 | 0.00 | 130.20 |
| 12/30/09 | 002 | 7709 | KENTRUBBER | 002 | / | 7709 | 0.00 | 866.88 |
| 12/30/09 | 002 | 7710 | MDECORPORA | 002 | / | 7710 | 0.00 | 474.26 |
| 12/30/09 | 002 | 7711 | MILLER | 002 | / | 7711 | 0.00 | 93.75 |
| 12/30/09 | 002 | 7711 | MILLER | 002 | / | 7711 | 0.00 | 1,125.00 |
| 12/30/09 | 002 | 7712 | MPS | 002 | / | 7712 | 0.00 | 521.52 |
| 12/30/09 | 002 | 7712 | MPS | 002 | / | 7712 | 0.00 | 1,181.90 |
| 12/30/09 | 002 | 7713 | OFFICEDEPO | 002 | / | 7713 | 0.00 | 345.02 |
| 12/30/09 | 002 | 7714 | PRATT | 002 | / | 7714 | 0.00 | 3,080.00 |
| 12/30/09 | 002 | 7714 | PRATT | 002 | / | 7714 | 0.00 | 2,631.86 |
| 12/30/09 | 002 | 7715 | PREMIER | 002 | / | 7715 | 0.00 | 8,585.85 |
| 12/30/09 | 002 | 7716 | PROFESSION | 002 | / | 7716 | 0.00 | 6,780.99 |
| 12/30/09 | 002 | 7716 | PROFESSION | 002 | / | 7716 | 0.00 | 500.00 |
| 12/30/09 | 002 | 7717 | QUALITY AR | 002 | / | 7717 | 0.00 | 137.00 |
| 12/30/09 | 002 | 7718 | SELECT | 002 | / | 7718 | 0.00 | 280.85 |
| 12/30/09 | 002 | 7720 | TOTAL | 002 | / | 7720 | 0.00 | 5,958.81 |
| 12/30/09 | 002 | 7722 | TRILLIUM | 002 | / | 7722 | 0.00 | 4,077.01 |
| 12/31/09 | 002 | 7723 | HOWELL | 002 | / | 7723 | 0.00 | 203.91 |
| 12/31/09 | 002 | 7724 | FRANCISCO | 002 | / | 7724 | 0.00 | 365.61 |
| 12/31/09 | 002 | 7725 | LEHNERT | 002 | / | 7725 | 0.00 | 430.74 |
| 12/01/09 | 002 | 999120110 | MADRAS | 002 | / | 999120110 | 0.00 | 6,007.07 |
| 12/01/09 | 002 | 999120110 | MADRAS | 002 | / | 999120110 | 0.00 | 5,924.38 |
| 12/01/09 | 002 | 999120110 | MADRAS | 002 | / | 999120110 | 0.00 | 5,924.38 |
| 12/01/09 | 002 | 999120110 | MADRAS | 002 | / | 999120110 | 0.00 | 5,924.38 |
| 12/01/09 | 002 | 999120110 | MADRAS | 002 | / | 999120110 | 1,000.00 | 0.00 |
| 12/01/09 | 002 | 999120111 | PLATINUMPL | 002 | / | 999120111 | 0.00 | 15,000.00 |
| 12/03/09 | 002 | 999120309 | SALBRO | 002 | / | 999120309 | 0.00 | 14,800.00 |
| 12/03/09 | 002 | 999120310 | UNIQUE | 002 | / | 999120310 | 0.00 | 5,882.40 |
| 12/03/09 | 002 | 999120311 | YOUNG | 002 | / | 999120311 | 0.00 | 29,076.80 |
| 12/04/09 | 002 | 999120409 | CARGO | 002 | / | 999120409 | 0.00 | 6,691.53 |
| 12/07/09 | 002 | 999120410 | UNIVAR | 002 | / | 999120410 | 0.00 | 555.22 |
| 12/08/09 | 002 | 999120809 | MORTON | 002 | / | 999120809 | 0.00 | 4,531.80 |
| 12/08/09 | 002 | 999120811 | STEPAN | 002 | / | 999120811 | 0.00 | 14,738.40 |
| 12/10/09 | 002 | 999121009 | MADRAS | 002 | / | 999121009 | 0.00 | 5,924.38 |
| 12/10/09 | 002 | 999121009 | MADRAS | 002 | / | 999121009 | 0.00 | 5,924.38 |
| 12/10/09 | 002 | 999121009 | MADRAS | 002 | / | 999121009 | 0.00 | 5,924.38 |
| 12/10/09 | 002 | 999121009 | MADRAS | 002 | / | 999121009 | 0.00 | 5,924.38 |

| 12/10/09 | 002 | 9991... NEXGEN | 002 | / 999121010 | 0.00 | 28,262.00 |
|---|---|---|---|---|---|---|
| 12/10/09 | 002 | 999121010 | NEXGEN | 002 | / 999121010 | 0.00 | 6,660.00 |
| 12/11/09 | 002 | 999121109 | YOUNG | 002 | / 999121109 | 0.00 | 14,100.00 |
| 12/16/09 | 002 | 999121609 | ORIENTAL | 002 | / 999121609 | 0.00 | 5,600.00 |
| 12/16/09 | 002 | 999121610 | PAC | 002 | / 999121610 | 0.00 | 15,272.99 |
| 12/16/09 | 002 | 999121611 | YOUNG | 002 | / 999121611 | 0.00 | 43,615.20 |
| 12/17/09 | 002 | 999121612 | MANE NJ | 002 | / 999121612 | 0.00 | 45,280.00 |
| 12/17/09 | 002 | 999121709 | MADRAS | 002 | / 999121709 | 0.00 | 5,924.38 |
| 12/17/09 | 002 | 999121709 | MADRAS | 002 | / 999121709 | 0.00 | 6,007.07 |
| 12/17/09 | 002 | 999121709 | MADRAS | 002 | / 999121709 | 0.00 | 6,007.07 |
| 12/17/09 | 002 | 999121709 | MADRAS | 002 | / 999121709 | 0.00 | 5,971.63 |
| 12/17/09 | 002 | 999121710 | NEXGEN | 002 | / 999121710 | 0.00 | 7,005.00 |
| 12/17/09 | 002 | 999121710 | NEXGEN | 002 | / 999121710 | 0.00 | 25,200.00 |
| 12/17/09 | 002 | 999121711 | ORIENTAL | 002 | / 999121711 | 0.00 | 4,000.00 |
| 12/18/09 | 002 | 999122109 | MANE NJ | 002 | / 999122109 | 0.00 | 45,280.00 |
| 12/23/09 | 002 | 999122309 | MADRAS | 002 | / 999122309 | 0.00 | 5,924.38 |
| 12/23/09 | 002 | 999122309 | MADRAS | 002 | / 999122309 | 0.00 | 5,924.38 |
| 12/23/09 | 002 | 999122309 | MADRAS | 002 | / 999122309 | 0.00 | 5,924.38 |
| 12/23/09 | 002 | 999122309 | MADRAS | 002 | / 999122309 | 0.00 | 5,924.38 |
| 12/23/09 | 002 | 999122310 | MORTON | 002 | / 999122310 | 0.00 | 4,531.80 |
| 12/23/09 | 002 | 999122311 | SILGAN | 002 | / 999122311 | 0.00 | 7,935.91 |
| 12/23/09 | 002 | 999122311 | SILGAN | 002 | / 999122311 | 0.00 | 7,935.91 |
| 12/23/09 | 002 | 999122311 | SILGAN | 002 | / 999122311 | 0.00 | 2,322.95 |
| 12/23/09 | 002 | 999122312 | STEPAN | 002 | / 999122312 | 12,420.00 | 0.00 |
| 12/23/09 | 002 | 999122312 | STEPAN | 002 | / 999122312 | 0.00 | 15,609.60 |
| 12/23/09 | 002 | 999122313 | YOUNG | 002 | / 999122313 | 0.00 | 29,076.80 |
| 12/23/09 | 002 | 999122313 | YOUNG | 002 | / 999122313 | 0.00 | 14,538.40 |
| 12/23/09 | 002 | 999122314 | SOURCE | 002 | / 999122314 | 0.00 | 28,350.00 |
| 12/23/09 | 002 | 999122314 | SOURCE | 002 | / 999122314 | 28,350.00 | 0.00 |
| 12/23/09 | 002 | 999122315 | AMCOR | 002 | / 999122315 | 17,600.00 | 0.00 |
| 12/23/09 | 002 | 999122315 | AMCOR | 002 | / 999122315 | 0.00 | 17,600.00 |
| 12/30/09 | 002 | 999123009 | MADRAS | 002 | / 999123009 | 0.00 | 5,924.38 |
| 12/30/09 | 002 | 999123009 | MADRAS | 002 | / 999123009 | 0.00 | 5,924.38 |
| 12/30/09 | 002 | 999123009 | MADRAS | 002 | / 999123009 | 0.00 | 6,007.07 |
| 12/30/09 | 002 | 999123010 | SILGAN | 002 | / 999123010 | 0.00 | 5,612.96 |
| 12/30/09 | 002 | 999123010 | SILGAN | 002 | / 999123010 | 0.00 | 7,935.91 |
| 12/30/09 | 002 | 999123010 | SILGAN | 002 | / 999123010 | 0.00 | 4,645.90 |
| 12/30/09 | 002 | 999123011 | UNIQUE | 002 | / 999123011 | 0.00 | 1,079.30 |
| 12/21/09 | 1000000365 | 3027761 | | 002 | DISB: Lease Payment | 0.00 | 28,640.18 |
| 12/09/09 | 1000000350 | 3124015 | | 002 | DISB: Lease Payment - | 0.00 | 22,602.06 |
| 12/15/09 | 1000000356 | 1153094616 | | 002 | DISB: November Fees | 0.00 | 2,067.46 |
| 12/21/09 | empty | | | empty | To correct Silgan wire | 0.00 | 48,600.00 |
| 12/07/09 | 1000000343 | 3787367 | | 002 | Correction to transfer 12 | 0.00 | 161.25 |
| 12/02/09 | 002 | 7564 | SOURCE | 002 | Void Check002    / | 7,000.00 | 0.00 |
| | | | | | | 96,171.03 | 1,080,746.16 | 984,575.13 |

| Date | Receipt # | Customer # | Amount |
|---|---|---|---|
| 11/30/09 | 907 | 541011 | 10,725.12 |
| 11/30/09 | 908 | 521002 | 61,281.99 |
| 11/30/09 | 909 | 371014 | 5,045.76 |
| 12/01/09 | 910 | 521002 | 17,843.73 |
| 12/01/09 | 911 | 551014 | 3,675.36 |
| 12/01/09 | 912 | 421018 | 9,171.36 |
| 12/01/09 | 913 | | 34.60 |
| 12/02/09 | 914 | 521002 | 15,058.61 |
| 12/02/09 | 915 | 541011 | 10,725.12 |
| 12/02/09 | 916 | 531010 | 35,066.88 |
| 12/02/09 | 917 | 431029 | 3,502.80 |
| 12/03/09 | 918 | 521002 | 15,518.72 |
| 12/04/09 | 919 | 521002 | 6,031.48 |
| 12/04/09 | 920 | 521004 | 3,395.04 |
| 12/04/09 | 921 | 371008 | 29,185.92 |
| 12/04/09 | 922 | 521010 | 1,320.48 |
| 12/07/09 | 923 | 521002 | 59,209.00 |
| 12/07/09 | 924 | 541011 | 10,725.12 |
| 12/07/09 | 925 | 431022 | 75,613.82 |
| 12/08/09 | 926 | 521002 | 24,105.76 |
| 12/08/09 | 927 | 521004 | 4,491.59 |
| 12/09/09 | 928 | 521002 | 21,858.04 |
| 12/09/09 | 929 | 371008 | 800.00 |
| 12/09/09 | 930 | 701006 | 52.00 |
| 12/10/09 | 931 | 521002 | 846.04 |
| 12/10/09 | 932 | 371008 | 6,036.34 |
| 12/10/09 | 933 | 541011 | 21,450.24 |
| 12/10/09 | 934 | 781002 | 3,864.00 |
| 12/11/09 | 935 | 521002 | 24,333.96 |
| 12/11/09 | 936 | 551014 | 8,363.56 |
| 12/11/09 | 937 | 111003 | 163,839.00 |
| 12/14/09 | 938 | 521002 | 354.15 |
| 12/14/09 | 939 | 541011 | 10,725.12 |
| 12/14/09 | 940 | 371008 | 4,221.74 |
| 12/15/09 | 941 | 521002 | 28,519.72 |
| 12/15/09 | 942 | | 27.00 |
| 12/16/09 | 943 | 541011 | 10,725.12 |
| 12/16/09 | 944 | 111061 | 5,108.05 |
| 12/16/09 | 945 | 521002 | 48,199.53 |
| 12/17/09 | 946 | 521002 | 37,143.54 |
| 12/18/09 | 947 | 521002 | 26,836.94 |
| 12/18/09 | 948 | 541011 | 7,277.76 |
| 12/21/09 | 949 | 521002 | 67,189.78 |
| 12/21/09 | 950 | 111061 | 3,866.40 |
| 12/21/09 | 951 | 551014 | 4,099.44 |
| 12/21/09 | 952 | 541011 | 10,725.12 |
| 12/22/09 | 953 | 521002 | 1,490.47 |
| 12/22/09 | 954 | | 17.80 |
| 12/22/09 | 955 | 111001 | 72,506.50 |
| 12/23/09 | 956 | 521002 | 13,271.54 |
| 12/23/09 | 957 | | 286.64 |
| 12/23/09 | 958 | | 6.00 |
| 12/24/09 | 959 | 521002 | 36,267.33 |
| 12/24/09 | 960 | 111061 | 19,651.00 |
| 12/29/09 | 961 | 521002 | 10,678.04 |
| 12/29/09 | 962 | 521002 | 31,123.60 |

| Date | Number | Account | Amount |
|------|--------|---------|--------|
| 12/29/09 | 963 | 541011 | 10,725.42 |
| 12/29/09 | 964 | 431052 | 7,488.00 |
| 12/30/09 | 965 | 521002 | 25,787.90 |
| 12/30/09 | 966 | 541011 | 21,450.24 |
| 12/31/09 | 967 | 521002 | 39,641.69 |
| 12/31/09 | 968 | 541011 | 40,602.24 |
| 12/31/09 | 969 | 371018 | 1,207.44 |
| 11/30/09 | 1000000002 | 371009 | -0.10 |
| 11/30/09 | 1000000331 | Refund #1 | 0.00 |
| 12/16/09 | 1000000358 | 3509488053-54 | 0.20 |
| | | | 1,250,392.50 |

## Activity Report From 11/30/2009 To 12/31/2009

Acct: 01153045034    Name: **Surefil Payroll DDA**        Bank: **HNB**        Currency: **USD**

**SUMMARY BALANCES as of 12/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $21,686.53 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $21,686.53 |
| COLLECTED BALANCE | | $21,686.53 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 13 | $6,633.18 |

**DETAIL TRANSACTIONS**        **Opening Ledger Balance as of 12/31/2009: $4,617.74**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2009 | MISC | MISCELLANEOUS CREDIT | | 0033047811 | | $88,976.38 | $93,594.12 |
| 12/03/2009 | MISC | MISCELLANEOUS CREDIT | | 0034066121 | | $68,394.09 | $161,988.21 |
| 12/03/2009 | ACH | ACH DEBIT | | 3377851367 | $48,994.19 | | $112,994.02 |
| 12/03/2009 | ACH | ACH DEBIT | | 3377851365 | $19,399.90 | | $93,594.12 |
| 12/04/2009 | MISC | MISCELLANEOUS CREDIT | | 0025119912 | | $161.25 | $93,755.37 |
| 12/04/2009 | ACH | ACH DEBIT | | 3388928108 | $161.25 | | $93,594.12 |
| 12/04/2009 | CHK | CHECK PAID | 0000012306 | 0750442328 | $1,050.75 | | $92,543.37 |
| 12/04/2009 | CHK | CHECK PAID | 0000012288 | 0750366948 | $874.92 | | $91,668.45 |
| 12/04/2009 | CHK | CHECK PAID | 0000012301 | 0585061618 | $753.25 | | $90,915.20 |
| 12/04/2009 | CHK | CHECK PAID | 0000012291 | 0575049167 | $649.25 | | $90,265.95 |
| 12/04/2009 | CHK | CHECK PAID | 0000012295 | 0750367038 | $611.98 | | $89,653.97 |
| 12/04/2009 | CHK | CHECK PAID | 0000012298 | 0750367039 | $593.08 | | $89,060.89 |
| 12/04/2009 | CHK | CHECK PAID | 0000012293 | 0575053247 | $580.49 | | $88,480.40 |
| 12/04/2009 | CHK | CHECK PAID | | 0750442403 | $358.87 | | $88,121.53 |
| 12/07/2009 | CHK | CHECK PAID | 0000012308 | 0710643393 | $1,801.15 | | $86,320.38 |
| 12/07/2009 | CHK | CHECK PAID | 0000012305 | 0710251139 | $1,454.40 | | $84,865.98 |
| 12/07/2009 | CHK | CHECK PAID | 0000012312 | 0710817143 | $1,374.52 | | $83,491.46 |
| 12/07/2009 | CHK | CHECK PAID | 0000012296 | 0710807640 | $768.57 | | $82,722.89 |
| 12/07/2009 | CHK | CHECK PAID | 0000012292 | 0710033968 | $751.18 | | $81,971.71 |
| 12/07/2009 | CHK | CHECK PAID | 0000012297 | 0710184141 | $660.00 | | $81,311.71 |
| 12/07/2009 | CHK | CHECK PAID | 0000012304 | 0710012549 | $610.34 | | $80,701.37 |
| 12/07/2009 | CHK | CHECK PAID | 0000012294 | 0710184206 | $593.28 | | $80,108.09 |
| 12/07/2009 | CHK | CHECK PAID | 0000012288 | 0571075336 | $591.04 | | $79,517.05 |
| 12/07/2009 | CHK | CHECK PAID | 0000012299 | 0710012513 | $467.36 | | $79,049.69 |
| 12/07/2009 | MISC | MISCELLANEOUS DEBIT | 0003787366 | 0031131264 | $68,394.09 | | $10,655.60 |
| 12/08/2009 | CHK | CHECK PAID | 0000012309 | 0720242761 | $772.71 | | $9,882.89 |
| 12/09/2009 | CHK | CHECK PAID | 0000012300 | 0730116353 | $586.59 | | $9,296.30 |
| 12/14/2009 | CHK | CHECK PAID | 0000012208 | 0710721271 | $517.86 | | $8,778.44 |
| 12/14/2009 | CHK | CHECK PAID | 0000012311 | 0710180764 | $25.40 | | $8,753.04 |
| 12/15/2009 | CHK | CHECK PAID | 0000012307 | 0720042262 | $1,358.57 | | $7,394.47 |
| 12/15/2009 | CHK | CHECK PAID | 0000012310 | 0720108301 | $956.92 | | $6,437.55 |
| 12/15/2009 | CHK | CHECK PAID | 0000012303 | 0720162515 | $895.92 | | $5,541.63 |
| 12/17/2009 | MISC | MISCELLANEOUS CREDIT | | 0014034401 | | $95,715.46 | $101,257.09 |
| 12/17/2009 | ACH | ACH DEBIT | | 3510798281 | $53,831.48 | | $47,425.61 |
| 12/17/2009 | ACH | ACH DEBIT | | 3510798283 | $19,335.07 | | $28,090.54 |
| 12/18/2009 | ACH | ACH DEBIT | | 3521666754 | $193.50 | | $27,897.04 |
| 12/18/2009 | CHK | CHECK PAID | 0000012318 | 0750343712 | $725.31 | | $27,171.73 |
| 12/18/2009 | CHK | CHECK PAID | 0000012331 | 0585089867 | $652.88 | | $26,518.85 |
| 12/18/2009 | CHK | CHECK PAID | 0000012325 | 0750343711 | $551.17 | | $25,967.68 |
| 12/18/2009 | CHK | CHECK PAID | 0000012328 | 0750343713 | $545.06 | | $25,422.62 |
| 12/18/2009 | CHK | CHECK PAID | 0000012327 | 0750443318 | $523.24 | | $24,899.38 |
| 12/18/2009 | CHK | CHECK PAID | | 0750434199 | $314.36 | | $24,585.02 |
| 12/21/2009 | CHK | CHECK PAID | 0000012314 | 0710057351 | $3,225.00 | | $21,360.02 |

| 12/21/2009 | CHK | CHECK PAID | 0000012338 | 0710610015 | $1,480.39 | $19,879.63 |
| 12/21/2009 | CHK | CHECK PAID | 0000012340 | 0710747947 | $1,374.52 | $18,505.11 |
| 12/21/2009 | CHK | CHECK PAID | 0000012335 | 0710252506 | $1,214.60 | $17,290.51 |
| 12/21/2009 | CHK | CHECK PAID | 0000012333 | 0710264971 | $895.92 | $16,394.59 |
| 12/21/2009 | CHK | CHECK PAID | 0000012321 | 0710017815 | $756.66 | $15,637.93 |
| 12/21/2009 | CHK | CHECK PAID | 0000012339 | 0710312938 | $746.98 | $14,890.95 |
| 12/21/2009 | CHK | CHECK PAID | 0000012326 | 0710020075 | $694.86 | $14,196.09 |
| 12/21/2009 | CHK | CHECK PAID | 0000012317 | 0551134364 | $635.37 | $13,560.72 |
| 12/21/2009 | CHK | CHECK PAID | 0000012334 | 0710066799 | $610.34 | $12,950.38 |
| 12/21/2009 | CHK | CHECK PAID | 0000012287 | 0551134781 | $603.94 | $12,346.44 |
| 12/21/2009 | CHK | CHECK PAID | 0000012320 | 0551134629 | $597.16 | $11,749.28 |
| 12/21/2009 | CHK | CHECK PAID | 0000012329 | 0710185431 | $555.07 | $11,194.21 |
| 12/21/2009 | CHK | CHECK PAID | 0000012324 | 0710185798 | $505.51 | $10,688.70 |
| 12/21/2009 | CHK | CHECK PAID | 0000012316 | 0551134780 | $492.05 | $10,196.65 |
| 12/21/2009 | CHK | CHECK PAID | 0000012323 | 0710185797 | $54.67 | $10,141.98 |
| 12/22/2009 | CHK | CHECK PAID | 0000012315 | 0720573185 | $685.14 | $9,456.84 |
| 12/22/2009 | CHK | CHECK PAID | 0000012330 | 0720200481 | $330.35 | $9,126.49 |
| 12/22/2009 | CHK | CHECK PAID | 0000012322 | 0582082427 | $311.35 | $8,815.14 |
| 12/23/2009 | CHK | CHECK PAID | 0000012336 | 0730446568 | $1,077.78 | $7,737.36 |
| 12/23/2009 | CHK | CHECK PAID | 0000012237 | 0730002925 | $636.14 | $7,101.22 |
| 12/28/2009 | CHK | CHECK PAID | 0000012313 | 0710239775 | $1,000.00 | $6,101.22 |
| 12/29/2009 | CHK | CHECK PAID | 0000012337 | 0720030715 | $1,260.65 | $4,840.57 |
| 12/30/2009 | MISC | MISCELLANEOUS CREDIT | | 0033074149 | | $89,836.26 $94,676.83 |
| 12/30/2009 | ACH | ACH DEBIT | | 3641128963 | $49,742.99 | $44,933.84 |
| 12/30/2009 | ACH | ACH DEBIT | | 3641128965 | $16,614.13 | $28,319.71 |
| 12/31/2009 | ACH | ACH DEBIT | | 3652210550 | $282.25 | $28,037.46 |
| 12/31/2009 | CHK | CHECK PAID | 0000012344 | 0740366059 | $719.81 | $27,317.65 |
| 12/31/2009 | CHK | CHECK PAID | 0000012359 | 0584097497 | $690.02 | $26,627.63 |
| 12/31/2009 | CHK | CHECK PAID | 0000012361 | 0740416906 | $658.69 | $25,968.94 |
| 12/31/2009 | CHK | CHECK PAID | 0000012350 | 0740366055 | $572.55 | $25,396.39 |
| 12/31/2009 | CHK | CHECK PAID | 0000012356 | 0740416862 | $556.97 | $24,839.42 |
| 12/31/2009 | CHK | CHECK PAID | 0000012346 | 0554122415 | $548.30 | $24,291.12 |
| 12/31/2009 | CHK | CHECK PAID | 0000012354 | 0740366054 | $534.47 | $23,756.65 |
| 12/31/2009 | CHK | CHECK PAID | 0000012353 | 0740416860 | $519.98 | $23,236.67 |
| 12/31/2009 | CHK | CHECK PAID | 0000012351 | 0740420107 | $519.40 | $22,717.27 |
| 12/31/2009 | CHK | CHECK PAID | 0000012349 | 0740416903 | $496.05 | $22,221.22 |
| 12/31/2009 | CHK | CHECK PAID | 0000012348 | 0740420114 | $478.32 | $21,742.90 |
| 12/31/2009 | CHK | CHECK PAID | 0000012355 | 0574039286 | $56.37 | $21,686.53 |

Account Totals:                                          76 $326,014.65 5 $343,083.44

Company Name: Surefil, LLC    User Name: Graham, Eric

## Activity Report From 11/30/2009 To 12/31/2009

Acct: **01153094467**     Name: **SF Cash Collateral**                                       Bank: **HNB**          Currency: **USD**

**SUMMARY BALANCES as of 12/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $319,533.21 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $318,326.21 |
| COLLECTED BALANCE | | $310,838.21 |
| ONE DAY FLOAT | | $7,488.00 |
| TWO OR MORE DAYS FLOAT | | $1,207.00 |
| TOTAL CREDITS | 3 | $81,451.37 |
| TOTAL DEBITS | 1 | $55.33 |

**DETAIL TRANSACTIONS**                                    **Opening Ledger Balance as of 12/31/2009: $285,545.44**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 11/30/2009 | ACH | ACH CREDIT | | 3342940278 | | $61,281.99 | $346,827.43 |
| 11/30/2009 | ACH | ACH CREDIT | | 3342813145 | | $10,725.12 | $357,552.55 |
| 11/30/2009 | DEP | REGULAR DEPOSIT | | 0581075935 | | $5,045.76 | $362,598.31 |
| 12/01/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003505 | | $12,881.32 | $375,479.63 |
| 12/01/2009 | ACH | ACH CREDIT | | 3354976481 | | $17,843.73 | $393,323.36 |
| 12/01/2009 | WT | WIRE TRANSFER DEBIT | 1201003226 | 0888803226 | $22,780.21 | | $370,543.15 |
| 12/01/2009 | MISC | MISCELLANEOUS DEBIT | 0003787361 | 0032077320 | $8,959.24 | | $361,583.91 |
| 12/02/2009 | ACH | ACH CREDIT | | 3366343520 | | $15,058.61 | $376,642.52 |
| 12/02/2009 | ACH | ACH CREDIT | | 3355908784 | | $10,725.12 | $387,367.64 |
| 12/02/2009 | MISC | MISCELLANEOUS DEBIT | 0003787365 | 0033047812 | $88,976.38 | | $298,391.26 |
| 12/02/2009 | MISC | MISCELLANEOUS DEBIT | 0003787364 | 0033047808 | $43,379.30 | | $255,011.96 |
| 12/03/2009 | ACH | ACH CREDIT | | 3377800599 | | $15,518.72 | $270,530.68 |
| 12/03/2009 | DEP | REGULAR DEPOSIT | | 0584016372 | | $38,569.68 | $309,100.36 |
| 12/03/2009 | MISC | MISCELLANEOUS DEBIT | 0003644215 | 0034066123 | $70,130.37 | | $238,969.99 |
| 12/04/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0585007144 | | $1,320.48 | $240,290.47 |
| 12/04/2009 | ACH | ACH CREDIT | | 3388960991 | | $29,185.92 | $269,476.39 |
| 12/04/2009 | ACH | ACH CREDIT | | 3388853745 | | $6,031.48 | $275,507.87 |
| 12/04/2009 | ACH | ACH CREDIT | | 3378472942 | | $3,395.04 | $278,902.91 |
| 12/04/2009 | MISC | MISCELLANEOUS DEBIT | 0003644206 | 0025119914 | $102,460.32 | | $176,442.59 |
| 12/07/2009 | ACH | ACH CREDIT | | 3410237646 | | $59,209.00 | $235,651.59 |
| 12/07/2009 | ACH | ACH CREDIT | | 3389711785 | | $10,725.12 | $246,376.71 |
| 12/07/2009 | DEP | REGULAR DEPOSIT | | 0551205426 | | $75,613.82 | $321,990.53 |
| 12/07/2009 | MISC | MISCELLANEOUS CREDIT | | 0031131263 | | $68,394.09 | $390,384.62 |
| 12/07/2009 | MISC | MISCELLANEOUS CREDIT | | 0031131265 | | $161.25 | $390,545.87 |
| 12/07/2009 | MISC | MISCELLANEOUS DEBIT | 0003787368 | 0031131262 | $22,602.06 | | $367,943.81 |
| 12/08/2009 | ACH | ACH CREDIT | | 3421900804 | | $24,105.76 | $392,049.57 |
| 12/08/2009 | ACH | ACH CREDIT | | 3410907181 | | $4,491.59 | $396,541.16 |
| 12/08/2009 | WT | WIRE TRANSFER DEBIT | 1208001827 | 0888801827 | $14,738.40 | | $381,802.76 |
| 12/08/2009 | WT | WIRE TRANSFER DEBIT | 1208001822 | 0888801822 | $4,531.80 | | $377,270.96 |
| 12/08/2009 | WT | WIRE TRANSFER DEBIT | 1208000445 | 0888800445 | $555.22 | | $376,715.74 |
| 12/08/2009 | MISC | MISCELLANEOUS DEBIT | 0003787369 | 0022116493 | $23,321.90 | | $353,393.84 |
| 12/09/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0583003334 | | $852.00 | $354,245.84 |
| 12/09/2009 | ACH | ACH CREDIT | | 3433236159 | | $21,858.04 | $376,103.88 |
| 12/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003787370 | 0033101635 | $8,593.93 | | $367,509.95 |
| 12/10/2009 | ACH | ACH CREDIT | | 3433864105 | | $21,450.24 | $388,960.19 |
| 12/10/2009 | ACH | ACH CREDIT | | 3444347241 | | $6,036.34 | $394,996.53 |
| 12/10/2009 | ACH | ACH CREDIT | | 3444348685 | | $846.04 | $395,842.57 |
| 12/10/2009 | MISC | MISCELLANEOUS DEBIT | 0003699067 | 0034063552 | $37,558.55 | | $358,284.02 |
| 12/11/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0585004289 | | $8,363.56 | $366,647.58 |
| 12/11/2009 | ACH | ACH CREDIT | | 3455353382 | | $24,333.96 | $390,981.54 |
| 12/11/2009 | DEP | REGULAR DEPOSIT | | 0555094323 | | $163,839.00 | $554,820.54 |
| 12/11/2009 | DEP | REGULAR DEPOSIT | | 0555094321 | | $3,864.00 | $558,684.54 |
| 12/11/2009 | MISC | MISCELLANEOUS DEBIT | 0003699068 | 0035060194 | $58,659.05 | | $500,025.49 |
| 12/14/2009 | ACH | ACH CREDIT | | 3456111139 | | $10,725.12 | $510,750.61 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit/Balance |
|------|------|-------------|-------|-------|-------|----------------|
| 12/14/2009 | ACH | ACH CREDIT | | 3486476961 | | $354.15$511,104.76 |
| 12/15/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003931 | | $27.00$511,131.76 |
| 12/15/2009 | ACH | ACH CREDIT | | 3498324349 | | $28,519.72$539,651.48 |
| 12/15/2009 | ACH | ACH CREDIT | | 3498284332 | | $4,221.74$543,873.22 |
| 12/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003787371 | 0022117389 | $32,093.70 | $511,779.52 |
| 12/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003787372 | 0022117392 | $12,782.17 | $498,997.35 |
| 12/15/2009 | MISC | MISCELLANEOUS DEBIT | 0003787373 | 0022117394 | $2,067.46 | $496,929.89 |
| 12/16/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0583001405 | | $5,108.05$502,037.94 |
| 12/16/2009 | ACH | ACH CREDIT | | 3509510757 | | $48,199.53$550,237.47 |
| 12/16/2009 | ACH | ACH CREDIT | | 3499050460 | | $10,725.12$560,962.59 |
| 12/16/2009 | ACH | ACH CREDIT | | 3509488053 | | $0.18$560,962.77 |
| 12/16/2009 | ACH | ACH CREDIT | | 3509488054 | | $0.02$560,962.79 |
| 12/16/2009 | WT | WIRE TRANSFER DEBIT | 1216001375 | 0888801375 | $43,615.20 | $517,347.59 |
| 12/16/2009 | WT | WIRE TRANSFER DEBIT | 1216001373 | 0888801373 | $15,272.99 | $502,074.60 |
| 12/16/2009 | WT | WIRE TRANSFER DEBIT | 1216001368 | 0888801368 | $5,600.00 | $496,474.60 |
| 12/16/2009 | MISC | MISCELLANEOUS DEBIT | 0003787376 | 0033085104 | $15,999.24 | $480,475.36 |
| 12/17/2009 | ACH | ACH CREDIT | | 3510679506 | | $37,143.54$517,618.90 |
| 12/17/2009 | MISC | MISCELLANEOUS DEBIT | 0003699069 | 0014034403 | $144,902.94 | $372,715.96 |
| 12/17/2009 | MISC | MISCELLANEOUS DEBIT | 0003644213 | 0014034398 | $60,115.15 | $312,600.81 |
| 12/18/2009 | ACH | ACH CREDIT | | 3521688986 | | $26,836.94$339,437.75 |
| 12/18/2009 | ACH | ACH CREDIT | | 3511301294 | | $7,277.76$346,715.51 |
| 12/18/2009 | MISC | MISCELLANEOUS DEBIT | 0003699070 | 0025108497 | $67,172.47 | $279,543.04 |
| 12/21/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0581011703 | | $7,965.84$287,508.88 |
| 12/21/2009 | ACH | ACH CREDIT | | 3552742913 | | $67,189.78$354,698.66 |
| 12/21/2009 | ACH | ACH CREDIT | | 3522390613 | | $10,725.12$365,423.78 |
| 12/21/2009 | MISC | MISCELLANEOUS DEBIT | 0003787377 | 0021124489 | $28,640.18 | $336,783.60 |
| 12/22/2009 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003622 | | $17.80$336,801.40 |
| 12/22/2009 | ACH | ACH CREDIT | | 3564546983 | | $1,490.47$338,291.87 |
| 12/22/2009 | WT | WIRE TRANSFER CREDIT | 1222002782 | 0888802782 | | $72,506.50$410,798.37 |
| 12/22/2009 | MISC | MISCELLANEOUS DEBIT | 0003787378 | 0022114903 | $10,403.03 | $400,395.34 |
| 12/23/2009 | ACH | ACH CREDIT | | 3575676220 | | $13,271.54$413,666.88 |
| 12/23/2009 | WT | WIRE TRANSFER DEBIT | 1223002914 | 0888802914 | $43,615.20 | $370,051.68 |
| 12/23/2009 | WT | WIRE TRANSFER DEBIT | 1223002863 | 0888802863 | $23,697.52 | $346,354.16 |
| 12/23/2009 | WT | WIRE TRANSFER DEBIT | 1223002883 | 0888802883 | $18,194.77 | $328,159.39 |
| 12/23/2009 | WT | WIRE TRANSFER DEBIT | 1223002894 | 0888802894 | $4,531.80 | $323,627.59 |
| 12/23/2009 | WT | WIRE TRANSFER DEBIT | 1223002904 | 0888802904 | $3,189.60 | $320,437.99 |
| 12/23/2009 | MISC | MISCELLANEOUS DEBIT | 0003787380 | 0033089403 | $34,681.37 | $285,756.62 |
| 12/24/2009 | ACH | ACH CREDIT | | 3586563817 | | $36,267.33$322,023.95 |
| 12/24/2009 | ACH | ACH CREDIT | | 3586640026 | | $19,651.00$341,674.95 |
| 12/24/2009 | DEP | REGULAR DEPOSIT | | 0574038695 | | $292.64$341,967.59 |
| 12/24/2009 | MISC | MISCELLANEOUS DEBIT | 0003787381 | 0024053356 | $20,878.35 | $321,089.24 |
| 12/28/2009 | ACH | ACH CREDIT | | 3627670968 | | $10,678.04$331,767.28 |
| 12/29/2009 | ACH | ACH CREDIT | | 3639524077 | | $31,123.60$362,890.88 |
| 12/29/2009 | ACH | ACH CREDIT | | 3628996570 | | $10,725.12$373,616.00 |
| 12/29/2009 | CHK | CHECK PAID | | 0035128434 | $16,736.25 | $356,879.75 |
| 12/29/2009 | MISC | MISCELLANEOUS DEBIT | 0003787383 | 0022116654 | $9,134.81 | $347,744.94 |
| 12/30/2009 | ACH | ACH CREDIT | | 3641021110 | | $25,787.90$373,532.84 |
| 12/30/2009 | ACH | ACH CREDIT | | 3630380972 | | $21,450.24$394,983.08 |
| 12/30/2009 | DEP | REGULAR DEPOSIT | | 0583067110 | | $7,488.00$402,471.08 |
| 12/30/2009 | WT | WIRE TRANSFER DEBIT | 1230002733 | 0888802733 | $18,194.77 | $384,276.31 |
| 12/30/2009 | WT | WIRE TRANSFER DEBIT | 1230002718 | 0888802718 | $17,855.83 | $366,420.48 |
| 12/30/2009 | WT | WIRE TRANSFER DEBIT | 1230002758 | 0888802758 | $1,079.30 | $365,341.18 |
| 12/30/2009 | MISC | MISCELLANEOUS DEBIT | 0003787386 | 0033074150 | $89,836.26 | $275,504.92 |
| 12/30/2009 | MISC | MISCELLANEOUS DEBIT | 0003787384 | 0033074148 | $37,367.75 | $238,137.17 |
| 12/31/2009 | ACH | ACH CREDIT | | 3641682220 | | $40,602.24$278,739.41 |
| 12/31/2009 | ACH | ACH CREDIT | | 3652026881 | | $39,641.69$318,381.10 |
| 12/31/2009 | DEP | REGULAR DEPOSIT | | 0574039158 | | $1,207.44$319,588.54 |
| 12/31/2009 | ACH | ACH DEBIT | | 3652126549 | $55.33 | $319,533.21 |

Account Totals:                                        41 $1,284,960.17 61 $1,318,947.94

Company Name: Surefil, LLC     User Name: Graham, Eric

## Activity Report From 11/30/2009 To 12/31/2009

Acct: 01153094616          Name: **Controlled Disbursmt**                    Bank: **HNB**          Currency: **USD**

**SUMMARY BALANCES as of 12/31/2009**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $3,644.21 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 4 | $144.00 |
| TOTAL DEBITS | 4 | $144.00 |

**DETAIL TRANSACTIONS**                                    **Opening Ledger Balance as of 12/31/2009: $0.00**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 12/01/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/01/2009 | MISC | MISCELLANEOUS CREDIT | | 0032077321 | | $8,959.24 | $8,995.24 |
| 12/01/2009 | CHK | CHECK PAID | 0000007512 | 0610239427 | $8,959.24 | | $36.00 |
| 12/01/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $504.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $540.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $576.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $612.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $648.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $684.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $720.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $756.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $792.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $828.00 |
| 12/02/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $864.00 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2009 | | MISC | MISCELLANEOUS CREDIT | | 0033047807 | $43,379.30 | $44,243.30 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007528 | 0620036500 | $10,690.12 | $33,553.18 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007521 | 0620120968 | $9,269.11 | $24,284.07 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007557 | 0610618642 | $4,400.85 | $19,883.22 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007556 | 0610618683 | $4,290.41 | $15,592.81 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007548 | 0620072784 | $3,662.59 | $11,930.22 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007549 | 0610549196 | $1,969.31 | $9,960.91 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007542 | 0620090928 | $1,945.88 | $8,015.03 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007527 | 0620036143 | $1,353.51 | $6,661.52 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007559 | 0620126475 | $1,267.44 | $5,394.08 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007516 | 0620036070 | $1,098.65 | $4,295.43 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007547 | 0620238870 | $680.00 | $3,615.43 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007541 | 0620036196 | $449.17 | $3,166.26 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007550 | 0610520173 | $390.00 | $2,776.26 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007568 | 0581090779 | $345.00 | $2,431.26 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007517 | 0620010363 | $294.43 | $2,136.83 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007533 | 0620036048 | $235.40 | $1,901.43 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007531 | 0620241467 | $212.50 | $1,688.93 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007560 | 0610664770 | $168.92 | $1,520.01 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007537 | 0610517821 | $142.43 | $1,377.58 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007553 | 0620057882 | $130.00 | $1,247.58 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007545 | 0620057894 | $120.00 | $1,127.58 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007532 | 0610520119 | $120.00 | $1,007.58 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007536 | 0610664421 | $83.58 | $924.00 |
| 12/02/2009 | | CHK | CHECK PAID | 0000007543 | 0620057893 | $60.00 | $864.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $828.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $792.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $756.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $720.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $684.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $648.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $612.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $576.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $540.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $504.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $468.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/02/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/03/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/03/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/03/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/03/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/03/2009 | | MISC | MISCELLANEOUS CREDIT | | 0034066122 | $1,736.28 | $1,880.28 |
| 12/03/2009 | | CHK | CHECK PAID | 0000007555 | 0620455904 | $1,581.25 | $299.03 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 12/03/2009 | CHK | CHECK PAID | 0000007513 | 0620457597 | $120.00 | | $179.03 |
| 12/03/2009 | CHK | CHECK PAID | 0000007479 | 0630062472 | $25.00 | | $154.03 |
| 12/03/2009 | CHK | CHECK PAID | 0000007534 | 0630062468 | $10.03 | | $144.00 |
| 12/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/03/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 12/04/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 12/04/2009 | MISC | MISCELLANEOUS CREDIT | | 0025119913 | | $102,299.07 | $102,515.07 |
| 12/04/2009 | CHK | CHECK PAID | 0000007563 | 0640007492 | $12,960.00 | | $89,555.07 |
| 12/04/2009 | CHK | CHECK PAID | 0000007544 | 0640008543 | $10,950.00 | | $78,605.07 |
| 12/04/2009 | CHK | CHECK PAID | 0000007567 | 0650004279 | $10,159.78 | | $68,445.29 |
| 12/04/2009 | CHK | CHECK PAID | 0000007535 | 0640055621 | $6,681.09 | | $61,764.20 |
| 12/04/2009 | CHK | CHECK PAID | 0000007552 | 0650141980 | $1,867.96 | | $59,896.24 |
| 12/04/2009 | CHK | CHECK PAID | 0000007551 | 0650141981 | $1,796.72 | | $58,099.52 |
| 12/04/2009 | CHK | CHECK PAID | 0000007554 | 0640080766 | $689.54 | | $57,409.98 |
| 12/04/2009 | CHK | CHECK PAID | 0000007524 | 0640008723 | $442.00 | | $56,967.98 |
| 12/04/2009 | CHK | CHECK PAID | 0000007540 | 0650062375 | $140.00 | | $56,827.98 |
| 12/04/2009 | WT | WIRE TRANSFER DEBIT | 1204002426 | 0888802426 | $6,691.53 | | $50,136.45 |
| 12/04/2009 | WT | WIRE TRANSFER DEBIT | 1204002402 | 0888802402 | $29,076.80 | | $21,059.65 |
| 12/04/2009 | WT | WIRE TRANSFER DEBIT | 1204002383 | 0888802383 | $14,800.00 | | $6,259.65 |
| 12/04/2009 | WT | WIRE TRANSFER DEBIT | 1204002361 | 0888802361 | $5,882.40 | | $377.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $341.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $305.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $269.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $233.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $197.25 |
| 12/04/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $161.25 |
| 12/07/2009 | MISC | MISCELLANEOUS CREDIT | | 0031131261 | | $22,602.06 | $22,763.31 |
| 12/07/2009 | CHK | CHECK PAID | 0000007581 | 0650364228 | $10,777.50 | | $11,985.81 |
| 12/07/2009 | CHK | CHECK PAID | 0000007572 | 0610010387 | $7,500.00 | | $4,485.81 |
| 12/07/2009 | CHK | CHECK PAID | 0000007558 | 0650364086 | $3,000.00 | | $1,485.81 |
| 12/07/2009 | CHK | CHECK PAID | 0000007569 | 0610010395 | $197.40 | | $1,288.41 |
| 12/07/2009 | MISC | MISCELLANEOUS DEBIT | 0003787367 | 0031131266 | $161.25 | | $1,127.16 |
| 12/08/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $1,163.16 |
| 12/08/2009 | MISC | MISCELLANEOUS CREDIT | | 0022116492 | | $23,321.90 | $24,485.06 |
| 12/08/2009 | CHK | CHECK PAID | 0000007597 | 0610722592 | $4,414.58 | | $20,070.48 |
| 12/08/2009 | CHK | CHECK PAID | 0000007579 | 0610785925 | $2,950.00 | | $17,120.48 |
| 12/08/2009 | CHK | CHECK PAID | 0000007529 | 0610119864 | $1,847.00 | | $15,273.48 |
| 12/08/2009 | CHK | CHECK PAID | 0000007571 | 0620176608 | $1,125.00 | | $14,148.48 |
| 12/08/2009 | CHK | CHECK PAID | 0000007584 | 0620007460 | $104.35 | | $14,044.13 |
| 12/08/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $14,008.13 |
| 12/09/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $14,044.13 |
| 12/09/2009 | MISC | MISCELLANEOUS CREDIT | | 0033101634 | | $8,593.93 | $22,638.06 |
| 12/09/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,602.06 |
| 12/09/2009 | MISC | MISCELLANEOUS DEBIT | 0003124015 | 0022148532 | $22,602.06 | | $0.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |

| Date | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 12/10/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 12/10/2009 | MISC | MISCELLANEOUS CREDIT | | 0034063551 | $37,558.55 | $37,810.55 |
| 12/10/2009 | CHK | CHECK PAID | 0000007573 | 0630035764 | $9,531.20 | $28,279.35 |
| 12/10/2009 | CHK | CHECK PAID | 0000007593 | 0552143060 | $8,144.70 | $20,134.65 |
| 12/10/2009 | CHK | CHECK PAID | 0000007589 | 0630075135 | $7,677.82 | $12,456.83 |
| 12/10/2009 | CHK | CHECK PAID | 0000007590 | 0630074971 | $7,154.64 | $5,302.19 |
| 12/10/2009 | CHK | CHECK PAID | 0000007588 | 0620446762 | $4,598.75 | $703.44 |
| 12/10/2009 | CHK | CHECK PAID | 0000007598 | 0630035780 | $301.44 | $402.00 |
| 12/10/2009 | CHK | CHECK PAID | 0000007596 | 0620489621 | $150.00 | $252.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/10/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/11/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 12/11/2009 | MISC | MISCELLANEOUS CREDIT | | 0035060193 | $58,659.05 | $58,875.05 |
| 12/11/2009 | CHK | CHECK PAID | 0000007599 | 0640121775 | $2,593.80 | $56,281.25 |
| 12/11/2009 | CHK | CHECK PAID | 0000007575 | 0640017943 | $1,762.59 | $54,518.66 |
| 12/11/2009 | CHK | CHECK PAID | 0000007538 | 0640018055 | $1,051.99 | $53,466.67 |
| 12/11/2009 | CHK | CHECK PAID | 0000007592 | 0640124414 | $319.56 | $53,147.11 |
| 12/11/2009 | CHK | CHECK PAID | 0000007601 | 0640065340 | $209.09 | $52,938.02 |
| 12/11/2009 | CHK | CHECK PAID | 0000007577 | 0640018042 | $102.50 | $52,835.52 |
| 12/11/2009 | WT | WIRE TRANSFER DEBIT | 1211001404 | 0888801404 | $28,922.00 | $23,913.52 |
| 12/11/2009 | WT | WIRE TRANSFER DEBIT | 1211001370 | 0888801370 | $23,697.52 | $216.00 |
| 12/11/2009 | WT | WIRE TRANSFER DEBIT | 1211002161 | 0888802161 | $14,100.00 | ($13,884.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($13,920.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($13,956.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($13,992.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($14,028.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($14,064.00) |
| 12/11/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($14,100.00) |
| 12/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($14,064.00) |
| 12/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($14,028.00) |
| 12/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($13,992.00) |
| 12/14/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($13,956.00) |
| 12/14/2009 | CHK | CHECK PAID | 0000001201 | 0650126501 | $15,000.00 | ($28,956.00) |

| Date | Type | Description | Check # | Ref # | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/14/2009 | CHK | CHECK PAID | 0000007583 | 0650023491 | $2,279.00 | ($31,235.00) |
| 12/14/2009 | CHK | CHECK PAID | 0000007587 | 0650008565 | $714.70 | ($31,949.70) |
| 12/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($31,985.70) |
| 12/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($32,021.70) |
| 12/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($32,057.70) |
| 12/14/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($32,093.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($32,057.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($32,021.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,985.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,949.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,913.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,877.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,841.70) |
| 12/15/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($31,805.70) |
| 12/15/2009 | MISC | MISCELLANEOUS CREDIT | | 0022117388 | $32,093.70 | $288.00 |
| 12/15/2009 | MISC | MISCELLANEOUS CREDIT | | 0022117391 | $12,782.17 | $13,070.17 |
| 12/15/2009 | MISC | MISCELLANEOUS CREDIT | | 0022117393 | $2,067.46 | $15,137.63 |
| 12/15/2009 | CHK | CHECK PAID | 0000007622 | 0610015724 | $8,433.45 | $6,704.18 |
| 12/15/2009 | CHK | CHECK PAID | 0000007612 | 0555092264 | $2,037.00 | $4,667.18 |
| 12/15/2009 | CHK | CHECK PAID | 0000007595 | 0610231054 | $650.00 | $4,017.18 |
| 12/15/2009 | CHK | CHECK PAID | 0000007585 | 0610059863 | $540.00 | $3,477.18 |
| 12/15/2009 | CHK | CHECK PAID | 0000007618 | 0610241423 | $453.75 | $3,023.43 |
| 12/15/2009 | CHK | CHECK PAID | 0000007634 | 0610317931 | $287.97 | $2,735.46 |
| 12/15/2009 | CHK | CHECK PAID | 0000007594 | 0610059992 | $260.00 | $2,475.46 |
| 12/15/2009 | CHK | CHECK PAID | 0000007591 | 0610059877 | $120.00 | $2,355.46 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,067.46 | $288.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/15/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 12/16/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |

| Date | | Type | Description | | | Amount | Balance |
|------|------|------|-------------|---|---|--------|---------|
| 12/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $432.00 |
| 12/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $468.00 |
| 12/16/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $504.00 |
| 12/16/2009 | | MISC | MISCELLANEOUS CREDIT | | 0033085103 | $15,999.24 | $16,503.24 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007621 | 0610657808 | $6,703.32 | $9,799.92 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007578 | 0620050857 | $2,803.60 | $6,996.32 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007626 | 0581178756 | $1,875.10 | $5,121.22 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007602 | 0610787883 | $1,736.19 | $3,385.03 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007614 | 0620029256 | $832.13 | $2,552.90 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007625 | 0610788312 | $650.00 | $1,902.90 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007608 | 0620032958 | $597.48 | $1,305.42 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007576 | 0620253921 | $281.96 | $1,023.46 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007623 | 0620029454 | $140.00 | $883.46 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007628 | 0610787772 | $124.95 | $758.51 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007629 | 0610787890 | $96.00 | $662.51 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007611 | 0620029302 | $75.00 | $587.51 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007616 | 0620032996 | $60.00 | $527.51 |
| 12/16/2009 | | CHK | CHECK PAID | 0000007633 | 0620029436 | $23.51 | $504.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $468.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/16/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 12/17/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 12/17/2009 | | MISC | MISCELLANEOUS CREDIT | | 0014034399 | $60,115.15 | $60,403.15 |
| 12/17/2009 | | MISC | MISCELLANEOUS CREDIT | | 0014034402 | $49,187.48 | $109,590.63 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007586 | 0630027511 | $2,412.00 | $107,178.63 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007627 | 0630122213 | $695.28 | $106,483.35 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007610 | 0620500973 | $264.47 | $106,218.88 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007613 | 0630067924 | $179.33 | $106,039.55 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007615 | 0630033016 | $175.24 | $105,864.31 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007607 | 0630215878 | $69.77 | $105,794.54 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007609 | 0620500281 | $62.04 | $105,732.50 |
| 12/17/2009 | | CHK | CHECK PAID | 0000007603 | 0620613718 | $49.35 | $105,683.15 |
| 12/17/2009 | | WT | WIRE TRANSFER DEBIT | 1217000718 | 0888800718 | $45,280.00 | $60,403.15 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|------|------|-------------|-------|-------|-------|--------|---------|
| 12/17/2009 | WT | WIRE TRANSFER DEBIT | 1217001470 | 0888801470 | $32,205.00 | | $28,198.15 |
| 12/17/2009 | WT | WIRE TRANSFER DEBIT | 1217001432 | 0888801432 | $23,910.15 | | $4,288.00 |
| 12/17/2009 | WT | WIRE TRANSFER DEBIT | 1217001440 | 0888801440 | $4,000.00 | | $288.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/17/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 12/18/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 12/18/2009 | MISC | MISCELLANEOUS CREDIT | | 0025108498 | | $67,172.47 | $67,388.47 |
| 12/18/2009 | CHK | CHECK PAID | 0000007630 | 0640055448 | $6,793.17 | | $60,595.30 |
| 12/18/2009 | CHK | CHECK PAID | 0000007580 | 0640055446 | $6,460.42 | | $54,134.88 |
| 12/18/2009 | CHK | CHECK PAID | 0000007631 | 0640055447 | $5,828.54 | | $48,306.34 |
| 12/18/2009 | CHK | CHECK PAID | 0000007605 | 0630371962 | $1,131.60 | | $47,174.74 |
| 12/18/2009 | CHK | CHECK PAID | 0000007624 | 0630370781 | $1,005.93 | | $46,168.81 |
| 12/18/2009 | CHK | CHECK PAID | 0000007635 | 0640162332 | $672.81 | | $45,496.00 |
| 12/18/2009 | WT | WIRE TRANSFER DEBIT | 1218002313 | 0888802313 | $45,280.00 | | $216.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/18/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/21/2009 | MISC | MISCELLANEOUS CREDIT | | 0021124488 | | $28,640.18 | $28,640.18 |
| 12/21/2009 | MISC | MISCELLANEOUS DEBIT | 0003027761 | 0021158054 | $28,640.18 | | $0.00 |
| 12/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/22/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 12/22/2009 | MISC | MISCELLANEOUS CREDIT | | 0022114902 | | $10,403.03 | $10,547.03 |
| 12/22/2009 | CHK | CHECK PAID | 0000007650 | 0610030331 | $5,543.57 | | $5,003.46 |
| 12/22/2009 | CHK | CHECK PAID | 0000007661 | 0610002362 | $2,395.00 | | $2,608.46 |
| 12/22/2009 | CHK | CHECK PAID | 0000007642 | 0555105288 | $2,153.00 | | $455.46 |
| 12/22/2009 | CHK | CHECK PAID | 0000007546 | 0610029992 | $311.46 | | $144.00 |
| 12/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/22/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS | | | | | |

| Date | Type | Description | Check # | Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 12/23/2009 | MISC | REFUND | | | $36.00 | $144.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 12/23/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 12/23/2009 | MISC | MISCELLANEOUS CREDIT | | 0033089402 | $34,681.37 | $34,969.37 |
| 12/23/2009 | CHK | CHECK PAID | 0000007636 | 0610794426 | $10,666.76 | $24,302.61 |
| 12/23/2009 | CHK | CHECK PAID | 0000007651 | 0620163334 | $9,460.00 | $14,842.61 |
| 12/23/2009 | CHK | CHECK PAID | 0000007646 | 0620111887 | $6,207.66 | $8,634.95 |
| 12/23/2009 | CHK | CHECK PAID | 0000007654 | 0581123241 | $4,402.28 | $4,232.67 |
| 12/23/2009 | CHK | CHECK PAID | 0000007644 | 0620012856 | $3,050.24 | $1,182.43 |
| 12/23/2009 | CHK | CHECK PAID | 0000007659 | 0610666884 | $566.81 | $615.62 |
| 12/23/2009 | CHK | CHECK PAID | 0000007639 | 0620155239 | $187.62 | $428.00 |
| 12/23/2009 | CHK | CHECK PAID | 0000007647 | 0620024483 | $140.00 | $288.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/23/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 12/24/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 12/24/2009 | MISC | MISCELLANEOUS CREDIT | | 0024053355 | $20,878.35 | $21,058.35 |
| 12/24/2009 | CHK | CHECK PAID | 0000007657 | 0630000732 | $7,431.15 | $13,627.20 |
| 12/24/2009 | CHK | CHECK PAID | 0000007640 | 0630089479 | $6,000.00 | $7,627.20 |
| 12/24/2009 | CHK | CHECK PAID | 0000007619 | 0630016102 | $5,495.24 | $2,131.96 |
| 12/24/2009 | CHK | CHECK PAID | 0000007653 | 0630162984 | $1,915.48 | $216.48 |
| 12/24/2009 | CHK | CHECK PAID | 0000007643 | 0630085797 | $36.48 | $180.00 |
| 12/24/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 12/24/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 12/24/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 12/24/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/24/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/28/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/28/2009 | MISC | MISCELLANEOUS CREDIT | | 0035128433 | $16,736.25 | $16,808.25 |
| 12/28/2009 | CHK | CHECK PAID | 0000007620 | 0640084319 | $15,007.25 | $1,801.00 |
| 12/28/2009 | CHK | CHECK PAID | 0000007668 | 0583078535 | $1,729.00 | $72.00 |
| 12/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 12/28/2009 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 12/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 12/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 12/29/2009 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 12/29/2009 | MISC | ACCOUNT ANALYSIS | | | $36.00 | $144.00 |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/29/2009 | | MISC | REFUND ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 12/29/2009 | | MISC | MISCELLANEOUS CREDIT | | 0022116653 | | $9,134.81 | $9,314.81 |
| 12/29/2009 | | CHK | CHECK PAID | 0000007676 | 0610282848 | $5,295.54 | | $4,019.27 |
| 12/29/2009 | | CHK | CHECK PAID | 0000007679 | 0610282847 | $2,853.40 | | $1,165.87 |
| 12/29/2009 | | CHK | CHECK PAID | 0000007677 | 0610280931 | $680.00 | | $485.87 |
| 12/29/2009 | | CHK | CHECK PAID | 0000007670 | 0610280204 | $279.38 | | $206.49 |
| 12/29/2009 | | CHK | CHECK PAID | 0000007691 | 0610077890 | $26.49 | | $180.00 |
| 12/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 12/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/29/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 12/30/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 12/30/2009 | | MISC | MISCELLANEOUS CREDIT | | 0033074147 | | $37,367.75 | $37,763.75 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007649 | 0620004028 | $15,848.24 | | $21,915.51 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007663 | 0620001262 | $9,097.90 | | $12,817.61 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007693 | 0620082795 | $4,277.37 | | $8,540.24 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007687 | 0620123991 | $3,743.83 | | $4,796.41 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007688 | 0620123976 | $2,994.70 | | $1,801.71 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007682 | 0610544078 | $650.00 | | $1,151.71 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007680 | 0620001294 | $345.00 | | $806.71 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007671 | 0610666356 | $194.63 | | $612.08 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007685 | 0610725459 | $145.00 | | $467.08 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007673 | 0620048912 | $60.00 | | $407.08 |
| 12/30/2009 | | CHK | CHECK PAID | 0000007641 | 0610542058 | $11.08 | | $396.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 12/30/2009 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 12/31/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 12/31/2009 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $108.00 |
| 12/31/2009 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $144.00 |
| 12/31/2009 | FEE | MISCELLANEOUS FEES | $36.00 | | $108.00 |
| 12/31/2009 | FEE | MISCELLANEOUS FEES | $36.00 | | $72.00 |
| 12/31/2009 | FEE | MISCELLANEOUS FEES | $36.00 | | $36.00 |
| 12/31/2009 | FEE | MISCELLANEOUS FEES | $36.00 | | $0.00 |
| Account Totals: | | | 279 $709,012.79 152 $709,012.79 | | |

Company Name: Surefil, LLC    User Name: Graham, Eric

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914
09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name:  *Bill Hunt*

Capacity:

| | |
|---|---|
| X | Shareholder |
| X | Officer |
| X | Director |
| X | Insider |

Detailed Description of Duties:   *CEO*

Current Compensation Paid:

*paid to WB Hunt Corp.*

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 90.70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans *Auto Allowance* | | | |
| Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5239.20 | | |

Dated:  *1-20-2010*

Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Sue Hunt_

Capacity:
_____ Shareholder
_____ Officer
_____ Director
__X___ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _1-20-2010_

_____
Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-10 |
| General Business Policy | Citizens Insurance | 1-1-10 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

FORM 7