*Master Copy*
EJG

**TRANSMITTAL OF FINANCIAL REPORTS AND**
**CERTIFICATION OF COMPLIANCE WITH**
**UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR**
**THE PERIOD ENDED:** 1/31/10

|  |  |
|---|---|
| **IN RE:**<br>(SF) Surefil, LLC<br>(SFP) Surefil Properties, LLC<br>**Debtor** | :  SF   09-06914-jrh<br>:  SFP  09-06916-jrh<br>:  **CASE NO.:** 09-06916-jrh<br>:  Chapter 11<br>:  **Judge:** Jeffrey R. Hughes<br>: |

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

|  |  |  |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)      YES  X          NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)      YES  X          NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)      YES  X          NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.      YES  X          NO_____

6.      Have you filed your prepetition tax returns. (If not, attach a written explanation)      YES  X          NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated: 2-18-2010

**Debtor in Possession**

**Title** Manager          **Phone** (616) 538-1700 x122

**FORM 1**

## OPERATING STATEMENT (P&L)
### Period Ending:

*Use SureFil. generated Financial statement* *see attached*

Case No: 09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add:  Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less:  Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

FORM 2

Surefil
Consolidating Income Statement

| | 09/28-11/01 Surefil 2009 $$ | 11/02/09-11/29/09 Surefil 2009 $$ | 11/30/09-12/31/09 Surefil 2009 $$ | 1/1/2010-01/31/10 Surefil 2009 $$ |
|---|---|---|---|---|
| **Net Sales--$$** | 1,126,554 | 949,977 | 1,061,783 | 1,095,856 |
| **Cost of Goods Sold, Materials, Freight** | 618,068 | 615,144 | 565,687 | 693,605 |
| **Direct Manufacturing Expenses** | | | | |
| Manufacturing labor, including fringes | 126,672 | 112,947 | 126,969 | 127,007 |
| Contract Labor, QA | 0 | 0 | 6,132 | 4,375 |
| Subtotal | 126,672 | 112,947 | 133,101 | 131,382 |
| Operating Supplies | 26,652 | 22,201 | 31,171 | 26,140 |
| Utilities | 17,415 | 21,743 | 22,199 | 7,517 |
| Building Rent | 0 | 0 | 0 | 0 |
| Equipment Leases | 51,242 | 46,602 | 56,179 | 51,379 |
| **Total Direct Manufacturing Expenses** | 221,980 | 203,494 | 242,650 | 216,418 |
| **Gross Profit** | 286,506 | 131,339 | 253,446 | 185,833 |
| **Selling & Genl & Administrative Expenses** | | | | |
| Total SG&A wages | 109,531 | 94,297 | 94,175 | 95,920 |
| Selling & Marketing Expenses | 37,332 | 30,973 | 34,417 | 33,225 |
| Offices Supplies, Postage & Delivery, & Travel | 14,007 | 14,477 | 11,214 | 3,968 |
| Legal, Accounting & Outside Services | 3,660 | 2,698 | 2,098 | 2,690 |
| Property Taxes | 8,800 | 8,800 | 9,872 | 8,900 |
| Other Expenses | 12,049 | 17,006 | 15,867 | 17,283 |
| Total SG&A | 185,380 | 168,251 | 167,643 | 161,986 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 101,126 | (36,911) | 85,804 | 23,847 |
| **Other Income & (Expense)** | | | | |
| Total Other Income & Expense | (11,982) | (24,697) | (34,148) | 1,365 |
| Depreciation Expense | 35,900 | 35,900 | 35,900 | 45,874 |
| Bankruptcy Expenses(legal, US Trustee payments) | 25,307 | 15,000 | 8,556 | 15,000 |
| Equipment Leases | | | | |
| **Net Income (Loss)** | 27,937 | (112,508) | 7,200 | (35,662) |

BALANCE SHEET

Period Ending:

Use Sure fil generated financial statement * see attached *

Case No: 09-06914 09-06916

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| TOTAL ASSETS: | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| TOTAL Postpetition Liab. | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| TOTAL Secured Liab. | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| TOTAL Prepetition Liab. | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| TOTAL Equity: | | | |
| TOTAL LIABILITIES AND EQUITY: | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**
**A S S E T S**

| Account | Description | Surefil 09/27/09 | Surefil 11/01/09 | Surefil 11/29/09 | Surefil 12/31/09 | Surefil 01/31/10 |
|---|---|---:|---:|---:|---:|---:|
| **Current Assets** | | | | | | |
| | **Cash** | | | | | |
| 1130-00-00 | Payroll Account | 6,343.02 | 87,343.02 | 292.99 | 2,753.30 | 2,033.53 |
| 1140-00-00 | Disbursement Account | (106,778.60) | (82,314.69) | (75,548.16) | (118,602.99) | (128,403.41) |
| 1145-00-00 | Tax Escrow Account | 11,979.99 | 11,979.99 | 11,979.99 | 11,979.99 | 11,979.99 |
| 1120-00-00 | Cash Collection Account | 752,149.31 | 485,677.46 | 285,545.44 | 319,533.21 | 501,916.23 |
| 1125-00-00 | Cash Deposits for vendors | 99,288.10 | 284,877.74 | 235,194.01 | 183,470.37 | 149,952.42 |
| 1505-00-00 | Total Cash & vendor cash deposits | 762,981.82 | 787,563.72 | 457,464.27 | 399,133.88 | 537,478.76 |
| | **Accounts Receivable** | | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,205,894.96 | 1,200,755.41 | 1,480,666.78 | 1,533,502.27 | 1,502,516.34 |
| 1220-00-00 | Accounts Receivable - Other | (66,935.76) | (26,792.00) | (11,750.00) | (11,750.00) | (47,388.60) |
| 1290-00-00 | Allowance for Doubtful Accounts | (153,986.80) | (143,986.80) | (132,723.06) | (446,438.98) | (457,338.98) |
| | Accounts Receivable - Net | 984,972.40 | 1,029,976.61 | 1,336,193.72 | 1,075,313.29 | 997,788.76 |
| | **Inventory** | | | | | |
| 1400-00-00 | Raw Material Inventory | 1,838,904.00 | 2,084,912.69 | 1,913,150.60 | 2,076,151.98 | 2,158,998.21 |
| 1450-00-00 | Finished Goods Inventory | 712,442.00 | 492,810.40 | 710,149.53 | 788,198.34 | 641,735.86 |
| | Total Inventory | 2,551,346.00 | 2,577,723.09 | 2,623,300.13 | 2,864,350.32 | 2,800,734.07 |
| | **Other Current Assets** | | | | | |
| 1550-00-00 | Prepaid Insurance & other | 86,702.38 | 84,887.08 | 36,537.62 | 46,547.76 | 62,426.97 |
| | **Total Current Assets** | 4,386,002.60 | 4,480,150.50 | 4,453,495.74 | 4,385,345.25 | 4,398,428.56 |
| **Fixed Assets** | | | | | | |
| 1605-00-00 | Special Tooling, Equipment | 208,014.25 | 253,542.20 | 256,162.20 | 256,162.20 | 259,437.20 |
| 1610-00-00 | Machinery and Equipment | 3,967,347.89 | 3,731,967.56 | 3,804,796.48 | 3,802,136.47 | 3,792,817.11 |
| 1615-00-00 | Asset in Process | | 188,083.79 | 157,122.45 | 0.00 | 0.00 |
| 1620-00-00 | Lab Equipment | 82,141.06 | 82,141.06 | 83,640.35 | 83,640.35 | 83,640.35 |
| 1640-00-00 | Office Furniture and Equipment | 62,904.06 | 62,815.06 | 62,890.06 | 63,871.06 | 63,796.06 |
| 1650-00-00 | Computer Equipment | 71,253.35 | 71,253.35 | 71,253.35 | 71,253.35 | 71,253.35 |
| 1660-00-00 | Computer Software | 2,997,761.11 | 2,997,761.11 | 2,997,761.11 | 3,000,416.11 | 3,015,557.11 |
| 1680-00-00 | Building Improvements | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1690-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| | Equipment, Land, Building | 9,546,649.31 | 9,544,791.72 | 9,590,853.59 | 9,434,707.13 | 9,443,728.77 |
| | **Accumulated Depreciation** | | | | | |
| 1705-00-00 | AD - Special Tooling | (126,873.11) | (123,875.46) | (127,252.85) | (130,630.22) | (146,195.70) |
| 1710-00-00 | AD - Machinery and Equipment | (1,017,994.91) | (1,047,888.89) | (1,075,938.37) | (1,107,868.89) | (1,135,192.61) |
| 1720-00-00 | AD - Lab Equipment | (28,119.39) | (28,119.39) | (29,263.37) | (28,542.29) | (28,863.83) |
| 1740-00-00 | AD - Office Furniture & Equipment | (27,831.17) | (28,547.27) | (29,979.47) | (30,892.29) | (30,892.29) |
| 1750-00-00 | AD - Computer Equipment | (44,087.20) | (45,264.73) | (46,442.26) | (47,619.79) | (46,847.40) |
| 1760-00-00 | AD - Computer Software | (73,457.76) | (75,655.47) | (77,853.18) | (80,050.89) | (82,249.61) |
| 1780-00-00 | AD - Building Improvements | (196,012.06) | (202,251.87) | (208,491.68) | (214,731.49) | (221,025.10) |
| 1791-00-00 | AD - Building | (130,050.61) | (133,373.12) | (136,695.63) | (140,018.14) | (143,340.65) |
| | Total accumulated depreciation | (1,642,376.21) | (1,683,660.74) | (1,731,320.32) | (1,770,979.80) | (1,836,613.21) |
| | **Total Fixed Assets** | 7,904,273.10 | 7,861,130.98 | 7,859,533.27 | 7,663,727.33 | 7,607,115.56 |
| **Other Assets** | | | | | | |
| | **Total Other Assets** | 123,334.91 | 121,933.39 | 117,254.77 | 120,032.37 | 128,032.37 |
| **TOTAL ASSETS** | | 12,413,610.61 | 12,463,214.87 | 12,430,283.83 | 12,169,104.95 | 12,133,576.51 |

Surefi
Consolidating Balance Sheets
Liabilities & Member's Equity

| | Surefi Operating 09/27/09 | Surefi Operating 11/01/09 | Surefi Operating 11/29/09 | Surefi Operating 12/31/09 | Surefi Operating 01/31/10 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| 2010-00-00 Accounts Payable Trade | 81,810.08 | 171,025.60 | 258,711.58 | 168,550.14 | 167,070.97 |
| 2011-00-00 Manual Accounts Payable | | | | 19,940.45 | 0.00 |
| Prepetition Vendors | 2,667,055.69 | 2,667,055.69 | 2,667,055.69 | 2,635,103.19 | 2,632,893.40 |
| 2050-00-00 Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 Accrued Leases | 153,726.72 | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00 Held Funds | 115,000.00 | 115,000.00 | 115,000.00 | 0.00 | 0.00 |
| Total Current Liabilities | 5,296,964.87 | 5,334,938.15 | 5,422,624.13 | 5,205,450.64 | 5,181,821.23 |
| **Accrued Expenses** | | | | | |
| Total Accrued Expenses | 536,333.67 | 520,047.73 | 511,938.34 | 460,801.19 | 528,263.97 |
| Total Current Liabilities | 5,833,298.54 | 5,854,985.88 | 5,934,562.47 | 5,666,251.83 | 5,710,085.20 |
| **Long-Term Liabilities** | | | | | |
| **Long-Term Debt** | | | | | |
| 2590-00-00 Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00 Accrued Interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2711-00-00 Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2712-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2713-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2720-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,803,153.02 | 19,824,840.36 | 19,904,416.95 | 19,636,106.31 | 19,679,939.68 |
| **Member's Equity** | | | | | |
| 2810-00-00 Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,471,958.18) | (7,459,413.12) |
| Total Retained Earnings | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,971,958.18) | (6,959,413.12) |
| Total Net Income | (917,584.23) | (889,667.31) | (1,002,174.94) | (995,043.18) | (86,950.05) |
| Total Member's Equity | (7,389,542.41) | (7,361,625.49) | (7,474,133.12) | (7,467,001.36) | (7,546,363.17) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 12,413,610.61 | 12,463,214.87 | 12,430,283.83 | 12,169,104.95 | 12,133,576.51 |

**SUMMARY OF OPERATIONS**
**Period Ended:**

09-06914
Case No: _09-06916_

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 10,571.08 | |
| State: | | | 4,849.20 | |
| Local: | | | | |
| **FICA Withheld:** | | | 10,712.23 | |
| **Employers FICA:** | | | 10 712.23 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 1 103.57 | |
| State: | | | 6922.12 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 44,875.43 | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 167,070.97 | | |
| Accounts Receivable | 723,303 | 50,245 | 622,006 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

MONTHLY CASH STATEMENT
Period Ending:

*09-06914*

Cash Activity Analysis (Cash Basis Only):   Case No: *09-06916*

*A/K/A*
*Cont. Disb.*

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | 118,602.99 | 2957.21 | 11979.99 | 319533.21 | | 215,867.42 |
| B. Receipts (Attach separate schedule) | | | | 1,181,668.72 | | 1,181,668.72 |
| C. Transfers In (from other accounts) | 808516.82 | 190745.08 | | | | 999,261.70 |
| D. Balance Available (A + B + C) | 689,912.13 | 193,702.29 | 11979.99 | 1,501,201.93 | | 2,396,796.84 |
| E. Less Disbursements (Attach separate schedule) | 818,316.04 | 191,668.76 | | | 25.00 | 1,010,009.80 |
| F. Transfers Out (to other accounts) | | | | 999260.77 | | 999260.77 |
| G. ENDING BALANCE (D - E - F) | 128,403.41 | 2,033.53 | 11979.99 | 501,916.16 | | 387,526.27 |

*Cash Deposits 149,952.42*

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

*Total Cash 537,478.69*

**General Account:**
1. Depository Name & Location   *Huntington National Bank, Grand Rapids, MI (HNB)*
2. Account Number   *0115309461 6*
   *a/k/a: Controlled Disbursement Account*

**Payroll Account:**
1. Depository Name & Location   *HNB*
2. Account Number   *0115304503 4*

**Tax Account:**
1. Depository Name & Location   *HNB*
2. Account Number   *0115309600 9*

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.:

*Cash Collateral Account    HNB    # 0115309446 7*

Date: *2-18-2010*

*[signature]*

**Debtor in Possession**

FORM 5

Cash Reconcialition
As of 1/31/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 22,197.28 | 319,533.21 | (49,500.13) | 11,979.99 |
| Outstanding Checks (See Attach) | (20,163.75) | - | (78,903.28) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 2,033.53 | 319,533.21 | (128,403.41) | 11,979.99 |
| Reconciling Items | | | | |
| Difference | - | - | - | - |

## Activity Report From 1/4/2010 To 1/29/2010

Acct: **01153094467**    Name: **SF Cash Collateral**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 01/29/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $501,916.33 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $501,916.33 |
| COLLECTED BALANCE | | $475,480.33 |
| ONE DAY FLOAT | | $26,436.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $55,045.80 |
| TOTAL DEBITS | 1 | $1,329.33 |

**DETAIL TRANSACTIONS**    Opening Ledger Balance as of 01/29/2010: **$319,533.21**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585013273 | | $2,669.26 | $322,202.47 |
| 01/04/2010 | ACH | ACH CREDIT | | 0043404961 | | $42,465.39 | $364,667.86 |
| 01/04/2010 | ACH | ACH CREDIT | | 0043521836 | | $200.00 | $364,867.86 |
| 01/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003787387 | 0025185248 | $3,644.21 | | $361,223.65 |
| 01/05/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582004313 | | $21.40 | $361,245.05 |
| 01/05/2010 | ACH | ACH CREDIT | | 0056125618 | | $126,858.50 | $488,103.55 |
| 01/05/2010 | ACH | ACH CREDIT | | 0045422370 | | $10,725.12 | $498,828.67 |
| 01/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003787390 | 0022124725 | $22,602.06 | | $476,226.61 |
| 01/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003787388 | 0022124727 | $17,000.57 | | $459,226.04 |
| 01/06/2010 | ACH | ACH CREDIT | | 0067425690 | | $43,742.42 | $502,968.46 |
| 01/06/2010 | DEP | REGULAR DEPOSIT | | 0573029621 | | $75,613.82 | $578,582.28 |
| 01/06/2010 | WT | WIRE TRANSFER CREDIT | 0106002486 | 0888802486 | | $12,221.28 | $590,803.56 |
| 01/06/2010 | WT | WIRE TRANSFER CREDIT | 0106003143 | 0888803143 | | $3,644.00 | $594,447.56 |
| 01/06/2010 | WT | WIRE TRANSFER DEBIT | 0106000888 | 0888800888 | $31,245.00 | | $563,202.56 |
| 01/06/2010 | MISC | MISCELLANEOUS DEBIT | 0003787391 | 0033073771 | $47,912.40 | | $515,290.16 |
| 01/07/2010 | ACH | ACH CREDIT | | 0078006897 | | $44,536.89 | $559,827.05 |
| 01/07/2010 | ACH | ACH CREDIT | | 0068209203 | | $21,450.24 | $581,277.29 |
| 01/07/2010 | WT | WIRE TRANSFER CREDIT | 0107001322 | 0888801322 | | $71,958.00 | $653,235.29 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002441 | 0888802441 | $64,036.72 | | $589,198.57 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002434 | 0888802434 | $26,096.70 | | $563,101.87 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002425 | 0888802425 | $18,194.00 | | $544,907.87 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002390 | 0888802390 | $15,400.00 | | $529,507.87 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002407 | 0888802407 | $11,931.45 | | $517,576.42 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002398 | 0888802398 | $729.50 | | $516,846.92 |
| 01/07/2010 | WT | WIRE TRANSFER DEBIT | 0107002420 | 0888802420 | $325.00 | | $516,521.92 |
| 01/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003787392 | 0034032192 | $8,082.99 | | $508,438.93 |
| 01/08/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585004181 | | $10,052.65 | $518,491.58 |
| 01/08/2010 | ACH | ACH CREDIT | | 0089888761 | | $22,319.87 | $540,811.45 |
| 01/08/2010 | ACH | ACH CREDIT | | 0079470368 | | $21,067.20 | $561,878.65 |
| 01/08/2010 | WT | WIRE TRANSFER DEBIT | 0108000451 | 0888800451 | $24,790.00 | | $537,088.65 |
| 01/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003787393 | 0025083976 | $3,902.94 | | $533,185.71 |
| 01/11/2010 | ACH | ACH CREDIT | | 0080603928 | | $10,725.12 | $543,910.83 |
| 01/11/2010 | ACH | ACH CREDIT | | 0111031883 | | $656.08 | $544,566.91 |
| 01/11/2010 | MISC | MISCELLANEOUS DEBIT | 0003787394 | 0031125990 | $15,385.16 | | $529,181.75 |
| 01/12/2010 | ACH | ACH CREDIT | | 0122744621 | | $29,556.82 | $558,738.57 |
| 01/12/2010 | WT | WIRE TRANSFER DEBIT | 0112001853 | 0888801853 | $30,545.98 | | $528,192.59 |
| 01/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003787395 | 0032077761 | $15,386.76 | | $512,805.83 |
| 01/13/2010 | ACH | ACH CREDIT | | 0133996375 | | $39,603.41 | $552,409.24 |
| 01/13/2010 | WT | WIRE TRANSFER CREDIT | 0113002752 | 0888802752 | | $58,487.66 | $610,896.90 |
| 01/13/2010 | WT | WIRE TRANSFER DEBIT | 0113000561 | 0888800561 | $15,215.20 | | $595,681.70 |
| 01/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003787396 | 0013054852 | $48,217.81 | | $547,463.89 |
| 01/14/2010 | ACH | ACH CREDIT | | 0134719261 | | $42,900.48 | $590,364.37 |
| 01/14/2010 | ACH | ACH CREDIT | | 0145287690 | | $27,925.13 | $618,289.50 |
| 01/14/2010 | WT | WIRE TRANSFER CREDIT | 0114002880 | 0888802880 | | $8,299.92 | $626,589.42 |
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002494 | 0888802494 | $23,611.62 | | $602,977.80 |

| Date | Type | Description | Ref 1 | Ref 2 | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002515 | 0888802515 | $15,912.00 | $587,065.80 |
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002499 | 0888802499 | $3,200.00 | $583,865.80 |
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002518 | 0888802518 | $990.00 | $582,875.80 |
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002484 | 0888802484 | $584.00 | $582,291.80 |
| 01/14/2010 | WT | WIRE TRANSFER DEBIT | 0114002526 | 0888802526 | $221.25 | $582,070.55 |
| 01/14/2010 | MISC | MISCELLANEOUS DEBIT | 0003787398 | 0024125840 | $95,606.61 | $486,463.94 |
| 01/14/2010 | MISC | MISCELLANEOUS DEBIT | 0003787397 | 0024125842 | $4,224.01 | $482,239.93 |
| 01/15/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585004635 | $2,968.56 | $485,208.49 |
| 01/15/2010 | ACH | ACH CREDIT | | 0156269353 | $17,778.52 | $502,987.01 |
| 01/15/2010 | ACH | ACH CREDIT | | 0156385815 | $237.14 | $503,224.15 |
| 01/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003787400 | 0025127758 | $1,848.80 | $501,375.35 |
| 01/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003787399 | 0025127760 | $659.23 | $500,716.12 |
| 01/19/2010 | ACH | ACH CREDIT | | 0197643186 | $7,742.54 | $508,458.66 |
| 01/19/2010 | MISC | MISCELLANEOUS DEBIT | 0003398522 | 0022206184 | $7,195.54 | $501,263.12 |
| 01/20/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583003104 | $7,425.66 | $508,688.78 |
| 01/20/2010 | ACH | ACH CREDIT | | 0199393638 | $20,301.12 | $528,989.90 |
| 01/20/2010 | ACH | ACH CREDIT | | 0209820036 | $19,748.68 | $548,738.58 |
| 01/20/2010 | ACH | ACH CREDIT | | 0197352251 | $6,380.60 | $555,119.18 |
| 01/20/2010 | DEP | REGULAR DEPOSIT | | 0553089589 | $760.22 | $555,879.40 |
| 01/20/2010 | WT | WIRE TRANSFER CREDIT | 0120002159 | 0888802159 | $6,749.05 | $562,628.45 |
| 01/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003398524 | 0033086961 | $28,640.18 | $533,988.27 |
| 01/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003398523 | 0033086965 | $20,309.96 | $513,678.31 |
| 01/21/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0584003227 | $7,916.12 | $521,594.43 |
| 01/21/2010 | ACH | ACH CREDIT | | 0211124762 | $20,128.47 | $541,722.90 |
| 01/21/2010 | WT | WIRE TRANSFER DEBIT | 0121001973 | 0888801973 | $32,064.08 | $509,658.82 |
| 01/21/2010 | WT | WIRE TRANSFER DEBIT | 0121001996 | 0888801996 | $27,728.00 | $481,930.82 |
| 01/21/2010 | WT | WIRE TRANSFER DEBIT | 0121001969 | 0888801969 | $17,857.99 | $464,072.83 |
| 01/21/2010 | WT | WIRE TRANSFER DEBIT | 0121001965 | 0888801965 | $17,423.79 | $446,649.04 |
| 01/21/2010 | MISC | MISCELLANEOUS DEBIT | 0003398525 | 0034047800 | $29,702.00 | $416,947.04 |
| 01/22/2010 | ACH | ACH CREDIT | | 0222054979 | $9,245.59 | $426,192.63 |
| 01/22/2010 | DEP | REGULAR DEPOSIT | | 0555099940 | $156,462.57 | $582,655.20 |
| 01/22/2010 | WT | WIRE TRANSFER DEBIT | 0122000453 | 0888800453 | $6,151.42 | $576,503.78 |
| 01/22/2010 | MISC | MISCELLANEOUS DEBIT | 0003398526 | 0025093078 | $48,904.62 | $527,599.16 |
| 01/25/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0581011118 | $8,747.44 | $536,346.60 |
| 01/25/2010 | ACH | ACH CREDIT | | 0222698005 | $21,450.24 | $557,796.84 |
| 01/25/2010 | ACH | ACH CREDIT | | 0253061472 | $19,537.53 | $577,334.37 |
| 01/25/2010 | MISC | MISCELLANEOUS DEBIT | 0003398528 | 0031104474 | $9,692.84 | $567,641.53 |
| 01/26/2010 | DEP | REGULAR DEPOSIT | | 0552092188 | $1,265.12 | $568,906.65 |
| 01/26/2010 | MISC | MISCELLANEOUS DEBIT | 0003398529 | 0022081223 | $2,760.10 | $566,146.55 |
| 01/27/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583003046 | $19.20 | $566,165.75 |
| 01/27/2010 | ACH | ACH CREDIT | | 0275985157 | $13,579.33 | $579,745.08 |
| 01/27/2010 | ACH | ACH CREDIT | | 0265600521 | $10,725.12 | $590,470.20 |
| 01/27/2010 | DEP | REGULAR DEPOSIT | | 0553107115 | $2,401.00 | $592,871.20 |
| 01/27/2010 | MISC | MISCELLANEOUS DEBIT | 0003398531 | 0033051934 | $35,618.05 | $557,253.15 |
| 01/28/2010 | ACH | ACH CREDIT | | 0276686664 | $21,450.24 | $578,703.39 |
| 01/28/2010 | ACH | ACH CREDIT | | 0287366393 | $15,877.20 | $594,580.59 |
| 01/28/2010 | MISC | MISCELLANEOUS DEBIT | 0003398535 | 0014054850 | $95,138.47 | $499,442.12 |
| 01/28/2010 | MISC | MISCELLANEOUS DEBIT | 0003398533 | 0014054856 | $51,242.26 | $448,199.86 |
| 01/29/2010 | ACH | ACH CREDIT | | 0298498770 | $17,884.20 | $466,084.06 |
| 01/29/2010 | ACH | ACH CREDIT | | 0287888520 | $10,725.12 | $476,809.18 |
| 01/29/2010 | DEP | REGULAR DEPOSIT | | 0575099450 | $26,436.48 | $503,245.66 |
| 01/29/2010 | MISC | MISCELLANEOUS DEBIT | 0003398539 | 0025097026 | $1,329.33 | $501,916.33 |

Account Totals:                                46 $999,260.60   51 $1,181,643.72

## Activity Report From 1/4/2010 To 1/29/2010

Acct: **01153094616**    Name: **Controlled Disbursmt**      Bank: **HNB**      Currency: **USD**

**SUMMARY BALANCES as of 01/29/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | ($49,500.13) |
| NSF AMOUNT | | $1,035.00 |
| OPENING AVAILABLE | | ($49,500.13) |
| COLLECTED BALANCE | | ($49,500.13) |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 2 | $1,365.33 |
| TOTAL DEBITS | 9 | $50,865.46 |

**DETAIL TRANSACTIONS**                Opening Ledger Balance as of 01/29/2010: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/04/2010 | MISC | MISCELLANEOUS CREDIT | | 0025185247 | | $3,644.21 | $3,752.21 |
| 01/04/2010 | CHK | CHECK PAID | 0000007669 | 0640040810 | $2,180.32 | | $1,571.89 |
| 01/04/2010 | CHK | CHECK PAID | 0000007689 | 0640074949 | $964.09 | | $607.80 |
| 01/04/2010 | CHK | CHECK PAID | 0000007686 | 0630443138 | $499.80 | | $108.00 |
| 01/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 01/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 01/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 01/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 01/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0022124724 | | $22,602.06 | $23,070.06 |
| 01/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0022124726 | | $17,000.57 | $40,070.63 |
| 01/05/2010 | CHK | CHECK PAID | 0000007702 | 0620181099 | $20,383.50 | | $19,687.13 |
| 01/05/2010 | CHK | CHECK PAID | 0000007722 | 0610222183 | $4,077.01 | | $15,610.12 |
| 01/05/2010 | CHK | CHECK PAID | 0000007666 | 0610287066 | $2,784.72 | | $12,825.40 |
| 01/05/2010 | CHK | CHECK PAID | 0000007705 | 0574052134 | $2,730.00 | | $10,095.40 |
| 01/05/2010 | CHK | CHECK PAID | 0000007683 | 0610286802 | $1,817.17 | | $8,278.23 |
| 01/05/2010 | CHK | CHECK PAID | 0000007665 | 0610287109 | $1,499.29 | | $6,778.94 |
| 01/05/2010 | CHK | CHECK PAID | 0000007696 | 0620001178 | $1,456.56 | | $5,322.38 |
| 01/05/2010 | CHK | CHECK PAID | 0000007711 | 0610222163 | $1,218.75 | | $4,103.63 |

## Activity Report From 1/4/2010 To 1/29/2010

Acct: 01153045034     Name: **Surefil Payroll DDA**                                    Bank: **HNB**              Currency: **USD**

**SUMMARY BALANCES as of 01/29/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $22,197.28 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $22,197.28 |
| COLLECTED BALANCE | | $22,197.28 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 8 | $4,519.06 |

**DETAIL TRANSACTIONS**                          Opening Ledger Balance as of 01/29/2010: **$21,686.53**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 01/04/2010 | ACH | ACH DEBIT | | 0043624907 | $124.77 | | $21,561.76 |
| 01/04/2010 | ACH | ACH DEBIT | | 0043624909 | $62.00 | | $21,499.76 |
| 01/04/2010 | CHK | CHECK PAID | 0000012365 | 0710612915 | $1,385.63 | | $20,114.13 |
| 01/04/2010 | CHK | CHECK PAID | 0000012372 | 0710337678 | $1,357.85 | | $18,756.28 |
| 01/04/2010 | CHK | CHECK PAID | 0000012362 | 0710334849 | $1,183.41 | | $17,572.87 |
| 01/04/2010 | CHK | CHECK PAID | 0000012347 | 0710082062 | $715.69 | | $16,857.18 |
| 01/04/2010 | CHK | CHECK PAID | 0000012342 | 0585171342 | $602.12 | | $16,255.06 |
| 01/04/2010 | CHK | CHECK PAID | 0000012360 | 0710275825 | $578.41 | | $15,676.65 |
| 01/04/2010 | CHK | CHECK PAID | 0000012341 | 0585166347 | $512.54 | | $15,164.11 |
| 01/04/2010 | CHK | CHECK PAID | 0000012358 | 0710099031 | $437.19 | | $14,726.92 |
| 01/05/2010 | CHK | CHECK PAID | 0000012370 | 0720619016 | $4,537.50 | | $10,189.42 |
| 01/05/2010 | CHK | CHECK PAID | 0000012366 | 0720255550 | $706.22 | | $9,483.20 |
| 01/05/2010 | CHK | CHECK PAID | 0000012357 | 0720255794 | $441.25 | | $9,041.95 |
| 01/06/2010 | CHK | CHECK PAID | 0000012352 | 0553051723 | $672.86 | | $8,369.09 |
| 01/06/2010 | CHK | CHECK PAID | 0000012343 | 0730123572 | $178.59 | | $8,190.50 |
| 01/06/2010 | CHK | CHECK PAID | 0000012367 | 0730075464 | $91.42 | | $8,099.08 |
| 01/12/2010 | ACH | ACH DEBIT | | 0122934814 | $533.00 | | $7,566.08 |
| 01/12/2010 | CHK | CHECK PAID | 0000012265 | 0720077087 | $771.69 | | $6,794.39 |
| 01/12/2010 | CHK | CHECK PAID | 0000012363 | 0720491179 | $637.78 | | $6,156.61 |
| 01/13/2010 | CHK | CHECK PAID | 0000012368 | 0730116235 | $697.20 | | $5,459.41 |
| 01/14/2010 | MISC | MISCELLANEOUS CREDIT | | 0024125839 | | $95,606.61 | $101,066.02 |
| 01/14/2010 | ACH | ACH DEBIT | | 0145238992 | $47,417.12 | | $53,648.90 |
| 01/14/2010 | ACH | ACH DEBIT | | 0145238994 | $22,861.01 | | $30,787.89 |
| 01/14/2010 | CHK | CHECK PAID | 0000012364 | 0740375538 | $1,093.55 | | $29,694.34 |
| 01/15/2010 | ACH | ACH DEBIT | | 0156442838 | $191.50 | | $29,502.84 |
| 01/15/2010 | CHK | CHECK PAID | 0000012397 | 0850316884 | $1,597.73 | | $27,905.11 |
| 01/15/2010 | CHK | CHECK PAID | 0000012391 | 0585093208 | $809.18 | | $27,095.93 |
| 01/15/2010 | CHK | CHECK PAID | 0000012376 | 0750336235 | $685.72 | | $26,410.21 |
| 01/15/2010 | CHK | CHECK PAID | 0000012394 | 0750445981 | $602.42 | | $25,807.79 |
| 01/15/2010 | CHK | CHECK PAID | 0000012387 | 0750336234 | $580.87 | | $25,226.92 |
| 01/15/2010 | CHK | CHECK PAID | 0000012384 | 0750336233 | $565.68 | | $24,661.24 |
| 01/15/2010 | CHK | CHECK PAID | 0000012386 | 0750445941 | $519.98 | | $24,141.26 |
| 01/15/2010 | CHK | CHECK PAID | 0000012382 | 0750446160 | $519.93 | | $23,621.33 |
| 01/15/2010 | CHK | CHECK PAID | 0000012388 | 0750446164 | $506.74 | | $23,114.59 |
| 01/15/2010 | CHK | CHECK PAID | | 0750390676 | $156.70 | | $22,957.89 |
| 01/19/2010 | CHK | CHECK PAID | 0000012402 | 0720015784 | $3,412.50 | | $19,545.39 |
| 01/19/2010 | CHK | CHECK PAID | 0000012395 | 0720206414 | $1,205.37 | | $18,340.02 |
| 01/19/2010 | CHK | CHECK PAID | 0000012393 | 0720433722 | $891.08 | | $17,448.94 |
| 01/19/2010 | CHK | CHECK PAID | 0000012399 | 0720445318 | $754.30 | | $16,694.64 |
| 01/19/2010 | CHK | CHECK PAID | 0000012379 | 0720104769 | $752.36 | | $15,942.28 |
| 01/19/2010 | CHK | CHECK PAID | 0000012374 | 0582120825 | $591.04 | | $15,351.24 |
| 01/19/2010 | CHK | CHECK PAID | 0000012373 | 0582120083 | $587.71 | | $14,763.53 |
| 01/19/2010 | CHK | CHECK PAID | 0000012378 | 0552160008 | $584.12 | | $14,179.41 |

| Date | | Type | Description | | Check # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/19/2010 | | CHK | CHECK PAID | 0000012380 | 0720921866 | $561.82 | | $13,617.59 |
| 01/19/2010 | | CHK | CHECK PAID | 0000012389 | 0720445017 | $512.38 | | $13,105.21 |
| 01/19/2010 | | CHK | CHECK PAID | 0000012390 | 0720052556 | $508.51 | | $12,596.70 |
| 01/19/2010 | | CHK | CHECK PAID | 0000012383 | 0720167083 | $495.80 | | $12,100.90 |
| 01/20/2010 | | CHK | CHECK PAID | 0000012403 | 0730580486 | $1,334.86 | | $10,766.04 |
| 01/20/2010 | | CHK | CHECK PAID | 0000012385 | 0553082685 | $881.86 | | $9,884.18 |
| 01/20/2010 | | CHK | CHECK PAID | 0000012381 | 0730490694 | $541.80 | | $9,342.38 |
| 01/21/2010 | | CHK | CHECK PAID | 0000012396 | 0740026429 | $1,410.05 | | $7,932.33 |
| 01/21/2010 | | CHK | CHECK PAID | 0000012375 | 0740100826 | $595.75 | | $7,336.58 |
| 01/22/2010 | | CHK | CHECK PAID | 0000012398 | 0750100397 | $908.07 | | $6,428.51 |
| 01/22/2010 | | CHK | CHECK PAID | 0000012369 | 0750086797 | $160.00 | | $6,268.51 |
| 01/25/2010 | | CHK | CHECK PAID | 0000012400 | 0710081770 | $737.99 | | $5,530.52 |
| 01/26/2010 | | CHK | CHECK PAID | 0000012401 | 0720500900 | $746.56 | | $4,783.96 |
| 01/28/2010 | | MISC | MISCELLANEOUS CREDIT | | 0014054849 | | $95,138.47 | $99,922.43 |
| 01/28/2010 | | ACH | ACH DEBIT | | 0287420870 | $51,191.67 | | $48,730.76 |
| 01/28/2010 | | ACH | ACH DEBIT | | 0287420872 | $22,014.42 | | $26,716.34 |
| 01/29/2010 | | ACH | ACH DEBIT | | 0298533200 | $175.00 | | $26,541.34 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012425 | 0850263883 | $1,385.15 | | $25,156.19 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012407 | 0750320302 | $734.12 | | $24,422.07 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012409 | 0575099568 | $545.06 | | $23,877.01 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012415 | 0750387097 | $533.01 | | $23,344.00 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012417 | 0750390004 | $514.63 | | $22,829.37 |
| 01/29/2010 | | CHK | CHECK PAID | 0000012418 | 0575099635 | $424.78 | | $22,404.59 |
| 01/29/2010 | | CHK | CHECK PAID | | 0750377958 | $207.31 | | $22,197.28 |

Account Totals:              65 $190,234.33 2 $190,745.08

Company Name: Surefil, LLC    User Name: Graham, Eric

| Date | | Type | Description | | | Amount | | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/05/2010 | CHK | CHECK PAID | 0000007692 | 0610284923 | $795.85 | | $3,307.78 |
| 01/05/2010 | CHK | CHECK PAID | 0000007699 | 0620056255 | $597.48 | | $2,710.30 |
| 01/05/2010 | CHK | CHECK PAID | 0000007706 | 0610222177 | $520.00 | | $2,190.30 |
| 01/05/2010 | CHK | CHECK PAID | 0000007725 | 0610207041 | $430.74 | | $1,759.56 |
| 01/05/2010 | CHK | CHECK PAID | 0000007652 | 0610160881 | $384.90 | | $1,374.66 |
| 01/05/2010 | CHK | CHECK PAID | 0000007700 | 0610160871 | $381.29 | | $993.37 |
| 01/05/2010 | CHK | CHECK PAID | 0000007718 | 0610160875 | $280.85 | | $712.52 |
| 01/05/2010 | CHK | CHECK PAID | 0000007717 | 0610663456 | $137.00 | | $575.52 |
| 01/05/2010 | CHK | CHECK PAID | 0000007681 | 0610160880 | $80.00 | | $495.52 |
| 01/05/2010 | CHK | CHECK PAID | 0000007617 | 0610661226 | $25.00 | | $470.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $434.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $398.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $362.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $326.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $290.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $254.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $218.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $182.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $146.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $110.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $74.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38.52 |
| 01/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $2.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $38.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $74.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $110.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $146.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $182.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $218.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $254.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $290.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $326.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $362.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $398.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $434.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $470.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $506.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $542.52 |
| 01/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $578.52 |
| 01/06/2010 | MISC | MISCELLANEOUS CREDIT | | 0033073770 | | $47,912.40 | $48,490.92 |
| 01/06/2010 | CHK | CHECK PAID | 0000007715 | 0620178670 | $8,585.85 | | $39,905.07 |
| 01/06/2010 | CHK | CHECK PAID | 0000007720 | 0610801586 | $5,958.81 | | $33,946.26 |
| 01/06/2010 | CHK | CHECK PAID | 0000007714 | 0610485405 | $5,711.86 | | $28,234.40 |
| 01/06/2010 | CHK | CHECK PAID | 0000007690 | 0620024752 | $871.44 | | $27,362.96 |
| 01/06/2010 | CHK | CHECK PAID | 0000007709 | 0620067527 | $866.88 | | $26,496.08 |
| 01/06/2010 | CHK | CHECK PAID | 0000007684 | 0620158342 | $819.89 | | $25,676.19 |
| 01/06/2010 | CHK | CHECK PAID | 0000007710 | 0620067457 | $474.26 | | $25,201.93 |

| Date | | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|------|---|------|-------------|-------|-------|-------|--------|---------|
| 01/06/2010 | | CHK | CHECK PAID | 0000007724 | 0575063823 | $365.61 | | $24,836.32 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007672 | 0620157311 | $357.53 | | $24,478.79 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007713 | 0620178417 | $345.02 | | $24,133.77 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007667 | 0610661139 | $300.00 | | $23,833.77 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007704 | 0610663114 | $294.00 | | $23,539.77 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007723 | 0610801774 | $203.91 | | $23,335.86 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007708 | 0620005132 | $130.20 | | $23,205.66 |
| 01/06/2010 | | CHK | CHECK PAID | 0000007697 | 0610731409 | $27.60 | | $23,178.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $23,142.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $23,106.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $23,070.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $23,034.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,998.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,962.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,926.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,890.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,854.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,818.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,782.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,746.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,710.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,674.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,638.06 |
| 01/06/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,602.06 |
| 01/06/2010 | | MISC | MISCELLANEOUS DEBIT | 0003027758 | 0032087248 | $22,602.06 | | $0.00 |
| 01/07/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/07/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/07/2010 | | MISC | MISCELLANEOUS CREDIT | | 0034032191 | | $8,082.99 | $8,154.99 |
| 01/07/2010 | | CHK | CHECK PAID | 0000007716 | 0630165416 | $7,280.99 | | $874.00 |
| 01/07/2010 | | CHK | CHECK PAID | 0000007662 | 0630098061 | $802.00 | | $72.00 |
| 01/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/08/2010 | | MISC | MISCELLANEOUS CREDIT | | 0025083975 | | $3,902.94 | $4,010.94 |
| 01/08/2010 | | CHK | CHECK PAID | 0000007674 | 0640009539 | $3,798.90 | | $212.04 |
| 01/08/2010 | | CHK | CHECK PAID | 0000007694 | 0640003593 | $72.90 | | $139.14 |
| 01/08/2010 | | CHK | CHECK PAID | 0000007695 | 0640003592 | $31.14 | | $108.00 |
| 01/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/11/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/11/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/11/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/11/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/11/2010 | | MISC | MISCELLANEOUS CREDIT | | 0031125989 | | $15,385.16 | $15,529.16 |
| 01/11/2010 | | CHK | CHECK PAID | 0000007698 | 0650016097 | $10,980.00 | | $4,549.16 |
| 01/11/2010 | | CHK | CHECK PAID | 0000007701 | 0650027784 | $1,917.99 | | $2,631.17 |
| 01/11/2010 | | CHK | CHECK PAID | 0000007712 | 0650014598 | $1,703.42 | | $927.75 |
| 01/11/2010 | | CHK | CHECK PAID | 0000007656 | 0640337443 | $783.75 | | $144.00 |
| 01/11/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |

| Date | | Type | Description | Check # | Ref # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 01/11/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/11/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/11/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 01/12/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 01/12/2010 | | MISC | MISCELLANEOUS CREDIT | | 0032077760 | | $15,386.76 | $15,818.76 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007736 | 0610284688 | $9,516.30 | | $6,302.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007637 | 0610043616 | $1,231.00 | | $5,071.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007574 | 0610043618 | $1,204.00 | | $3,867.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007726 | 0610205585 | $1,000.00 | | $2,867.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007604 | 0610043617 | $918.00 | | $1,949.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007734 | 0555077938 | $637.00 | | $1,312.46 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007707 | 0610000045 | $449.17 | | $863.29 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007759 | 0610285496 | $206.29 | | $657.00 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007664 | 0610043612 | $125.00 | | $532.00 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007530 | 0610043615 | $50.00 | | $482.00 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007638 | 0610043613 | $25.00 | | $457.00 |
| 01/12/2010 | | CHK | CHECK PAID | 0000007606 | 0610043614 | $25.00 | | $432.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/12/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| | | | ACCOUNT ANALYSIS | | | | | |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/13/2010 | | MISC | REFUND | | | | $36.00 | $252.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 01/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 01/13/2010 | | MISC | MISCELLANEOUS CREDIT | | 0013054851 | | $48,217.81 | $48,577.81 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007741 | 0620116349 | $10,999.10 | | $37,578.71 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007743 | 0620116408 | $9,027.23 | | $28,551.48 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007740 | 0620022426 | $6,259.78 | | $22,291.70 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007735 | 0620116490 | $5,663.76 | | $16,627.94 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007756 | 0551160326 | $4,594.60 | | $12,033.34 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007754 | 0610626136 | $4,499.46 | | $7,533.88 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007760 | 0610626164 | $4,143.52 | | $3,390.36 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007732 | 0610564380 | $2,401.00 | | $989.36 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007745 | 0620202403 | $370.70 | | $618.66 |
| 01/13/2010 | | CHK | CHECK PAID | 0000007675 | 0610721094 | $258.66 | | $360.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/14/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024125841 | | $4,224.01 | $4,332.01 |
| 01/14/2010 | | CHK | CHECK PAID | 0000007737 | 0630151971 | $3,500.00 | | $832.01 |
| 01/14/2010 | | CHK | CHECK PAID | 0000007755 | 0630019180 | $413.80 | | $418.21 |
| 01/14/2010 | | CHK | CHECK PAID | 0000007739 | 0630022618 | $310.21 | | $108.00 |
| 01/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/15/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/15/2010 | | MISC | MISCELLANEOUS CREDIT | | 0025127757 | | $1,848.80 | $1,884.80 |
| 01/15/2010 | | MISC | MISCELLANEOUS CREDIT | | 0025127759 | | $659.23 | $2,544.03 |
| 01/15/2010 | | CHK | CHECK PAID | 0000007744 | 0640016429 | $659.23 | | $1,884.80 |
| 01/15/2010 | | FEE | MISCELLANEOUS FEES | 1153094616 | | $1,848.80 | | $36.00 |
| 01/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/19/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/19/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/19/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/19/2010 | | MISC | MISCELLANEOUS CREDIT | | 0022206183 | | $7,195.54 | $7,303.54 |
| 01/19/2010 | | CHK | CHECK PAID | 0000007785 | 0650107111 | $6,592.00 | | $711.54 |
| 01/19/2010 | | CHK | CHECK PAID | 0000007733 | 0650129094 | $512.15 | | $199.39 |
| 01/19/2010 | | CHK | CHECK PAID | 0000007730 | 0650072399 | $91.39 | | $108.00 |
| 01/19/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/19/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/19/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| | | | ACCOUNT ANALYSIS | | | | | |

| Date | Type | Description | Check No. | Serial No. | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/20/2010 | MISC | REFUND | | | $36.00 | $36.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 01/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 01/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0033086960 | $28,640.18 | $28,892.18 |
| 01/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0033086964 | $20,309.96 | $49,202.14 |
| 01/20/2010 | CHK | CHECK PAID | 0000007794 | 0620763471 | $15,950.00 | $33,252.14 |
| 01/20/2010 | CHK | CHECK PAID | 0000007758 | 0620080907 | $8,060.00 | $25,192.14 |
| 01/20/2010 | CHK | CHECK PAID | 0000007788 | 0620895291 | $6,122.00 | $19,070.14 |
| 01/20/2010 | CHK | CHECK PAID | 0000007776 | 0630137101 | $5,610.90 | $13,459.24 |
| 01/20/2010 | CHK | CHECK PAID | 0000007789 | 0620347195 | $5,057.15 | $8,402.09 |
| 01/20/2010 | CHK | CHECK PAID | 0000007781 | 0620044691 | $4,896.88 | $3,505.21 |
| 01/20/2010 | CHK | CHECK PAID | 0000007728 | 0620044746 | $1,626.00 | $1,879.21 |
| 01/20/2010 | CHK | CHECK PAID | 0000007771 | 0630031513 | $597.48 | $1,281.73 |
| 01/20/2010 | CHK | CHECK PAID | 0000007757 | 0620121190 | $575.00 | $706.73 |
| 01/20/2010 | CHK | CHECK PAID | 0000007703 | 0620762048 | $332.70 | $374.03 |
| 01/20/2010 | CHK | CHECK PAID | 0000007761 | 0620080908 | $84.58 | $289.45 |
| 01/20/2010 | CHK | CHECK PAID | 0000007795 | 0620456052 | $10.35 | $279.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $243.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $207.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $171.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $135.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $99.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $63.10 |
| 01/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $27.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $63.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $99.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $135.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $171.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $207.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $243.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $279.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $315.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $351.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $387.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $423.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $459.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $495.10 |
| 01/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $531.10 |
| 01/21/2010 | MISC | MISCELLANEOUS CREDIT | | 0034047799 | $29,702.00 | $30,233.10 |
| 01/21/2010 | CHK | CHECK PAID | 0000007783 | 0630001803 | $13,167.00 | $17,066.10 |
| 01/21/2010 | CHK | CHECK PAID | 0000007784 | 0552163862 | $3,208.70 | $13,857.40 |

| Date | Type | Description | Check # | Ref # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 01/21/2010 | CHK | CHECK PAID | 0000007799 | 0552174421 | $2,730.00 | | $11,127.40 |
| 01/21/2010 | CHK | CHECK PAID | 0000007775 | 0630035497 | $2,591.55 | | $8,535.85 |
| 01/21/2010 | CHK | CHECK PAID | 0000007770 | 0630062531 | $2,325.00 | | $6,210.85 |
| 01/21/2010 | CHK | CHECK PAID | 0000007738 | 0620900446 | $1,813.20 | | $4,397.65 |
| 01/21/2010 | CHK | CHECK PAID | 0000007767 | 0630259002 | $1,751.35 | | $2,646.30 |
| 01/21/2010 | CHK | CHECK PAID | 0000007791 | 0630078475 | $589.80 | | $2,056.50 |
| 01/21/2010 | CHK | CHECK PAID | 0000007782 | 0630078414 | $487.71 | | $1,568.79 |
| 01/21/2010 | CHK | CHECK PAID | 0000007787 | 0620763837 | $372.48 | | $1,196.31 |
| 01/21/2010 | CHK | CHECK PAID | 0000007779 | 0630077521 | $270.00 | | $926.31 |
| 01/21/2010 | CHK | CHECK PAID | 0000007778 | 0630078339 | $216.75 | | $709.56 |
| 01/21/2010 | CHK | CHECK PAID | 0000007797 | 0620896061 | $143.52 | | $566.04 |
| 01/21/2010 | CHK | CHECK PAID | 0000007772 | 0620662984 | $62.04 | | $504.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $468.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $432.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 01/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 01/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 01/22/2010 | MISC | MISCELLANEOUS CREDIT | | 0025093077 | | $48,904.62 | $49,084.62 |
| 01/22/2010 | CHK | CHECK PAID | 0000007769 | 0640015270 | $12,433.50 | | $36,651.12 |
| 01/22/2010 | CHK | CHECK PAID | 0000007773 | 0640136886 | $7,165.44 | | $29,485.68 |
| 01/22/2010 | CHK | CHECK PAID | 0000007727 | 0640012729 | $643.00 | | $28,842.68 |
| 01/22/2010 | CHK | CHECK PAID | 0000007762 | 0630509489 | $22.50 | | $28,820.18 |
| 01/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $28,784.18 |
| 01/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $28,748.18 |
| 01/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $28,712.18 |
| 01/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $28,676.18 |
| 01/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $28,640.18 |
| 01/22/2010 | MISC | MISCELLANEOUS DEBIT | 0003027765 | 0024117588 | $28,640.18 | | $0.00 |
| 01/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 01/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 01/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 01/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 01/25/2010 | MISC | MISCELLANEOUS CREDIT | | 0031104473 | | $9,692.84 | $9,836.84 |
| 01/25/2010 | CHK | CHECK PAID | 0000007774 | 0650061376 | $8,765.44 | | $1,071.40 |
| 01/25/2010 | CHK | CHECK PAID | 0000007780 | 0650007349 | $829.50 | | $241.90 |
| 01/25/2010 | CHK | CHECK PAID | 0000007798 | 0650017549 | $72.90 | | $169.00 |
| 01/25/2010 | CHK | CHECK PAID | 0000007648 | 0650009080 | $25.00 | | $144.00 |
| 01/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |

| Date | Type | Description | Check # | Ref # | Amount | Balance |
|---|---|---|---|---|---|---|
| 01/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 01/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 01/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 01/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 01/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 01/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 01/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 01/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0022081222 | $2,760.10 | $2,904.10 |
| 01/26/2010 | CHK | CHECK PAID | 0000007765 | 0610055251 | $2,340.00 | $564.10 |
| 01/26/2010 | CHK | CHECK PAID | 0000007764 | 0610123837 | $220.10 | $344.00 |
| 01/26/2010 | CHK | CHECK PAID | 0000007766 | 0610055253 | $125.00 | $219.00 |
| 01/26/2010 | CHK | CHECK PAID | 0000007729 | 0610055252 | $75.00 | $144.00 |
| 01/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 01/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 01/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 01/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $432.00 |
| 01/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $468.00 |
| 01/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0033051933 | $35,618.05 | $36,086.05 |
| 01/27/2010 | CHK | CHECK PAID | 0000007810 | 0620153384 | $7,212.57 | $28,873.48 |
| 01/27/2010 | CHK | CHECK PAID | 0000007824 | 0620130855 | $6,530.83 | $22,342.65 |
| 01/27/2010 | CHK | CHECK PAID | 0000007823 | 0620130470 | $6,073.22 | $16,269.43 |
| 01/27/2010 | CHK | CHECK PAID | 0000007822 | 0620008222 | $4,900.75 | $11,368.68 |
| 01/27/2010 | CHK | CHECK PAID | 0000007815 | 0620153382 | $2,699.05 | $8,669.63 |
| 01/27/2010 | CHK | CHECK PAID | 0000007523 | 0620155195 | $2,646.00 | $6,023.63 |
| 01/27/2010 | CHK | CHECK PAID | 0000007801 | 0620130061 | $2,182.50 | $3,841.13 |
| 01/27/2010 | CHK | CHECK PAID | 0000007821 | 0551132763 | $1,500.00 | $2,341.13 |
| 01/27/2010 | CHK | CHECK PAID | 0000007817 | 0610398472 | $1,315.72 | $1,025.41 |
| 01/27/2010 | CHK | CHECK PAID | 0000007803 | 0620043679 | $248.75 | $776.66 |
| 01/27/2010 | CHK | CHECK PAID | 0000007808 | 0620007701 | $203.58 | $573.08 |
| 01/27/2010 | CHK | CHECK PAID | 0000007805 | 0620154653 | $95.08 | $478.00 |
| 01/27/2010 | CHK | CHECK PAID | 0000007818 | 0620153545 | $10.00 | $468.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |

| Date | Type | Description | | | | |
|---|---|---|---|---|---|---|
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 01/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 01/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 01/28/2010 | MISC | MISCELLANEOUS CREDIT | | 0014054855 | $51,242.26 | $51,638.26 |
| 01/28/2010 | CHK | CHECK PAID | 0000007814 | 0630007291 | $13,245.28 | $38,392.98 |
| 01/28/2010 | CHK | CHECK PAID | 0000007802 | 0630124928 | $12,073.82 | $26,319.16 |
| 01/28/2010 | CHK | CHECK PAID | 0000007819 | 0630007290 | $10,604.80 | $15,714.36 |
| 01/28/2010 | CHK | CHECK PAID | 0000007820 | 0630064023 | $6,814.60 | $8,899.76 |
| 01/28/2010 | CHK | CHECK PAID | 0000007804 | 0630125743 | $3,500.00 | $5,399.76 |
| 01/28/2010 | CHK | CHECK PAID | 0000007786 | 0630125294 | $2,000.00 | $3,399.76 |
| 01/28/2010 | CHK | CHECK PAID | 0000007800 | 0620438248 | $1,054.00 | $2,345.76 |
| 01/28/2010 | CHK | CHECK PAID | 0000007816 | 0630073093 | $671.89 | $1,673.87 |
| 01/28/2010 | CHK | CHECK PAID | 0000007811 | 0630144760 | $592.00 | $1,081.87 |
| 01/28/2010 | CHK | CHECK PAID | 0000007812 | 0630127709 | $442.87 | $639.00 |
| 01/28/2010 | CHK | CHECK PAID | 0000007809 | 0620579119 | $243.00 | $396.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 01/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 01/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 01/29/2010 | MISC | MISCELLANEOUS CREDIT | | 0025097025 | $1,329.33 | $1,365.33 |
| 01/29/2010 | CHK | CHECK PAID | 0000007806 | 0640106335 | $1,329.33 | $36.00 |
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003948 | 0888803948 | $18,933.26 | ($18,897.26) |
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003860 | 0888803860 | $10,854.10 | ($29,751.36) |
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003914 | 0888803914 | $6,474.41 | ($36,225.77) |
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003923 | 0888803923 | $4,532.00 | ($40,757.77) |

| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003928 | 0888803928 | $3,200.00 | ($43,957.77) |
|---|---|---|---|---|---|---|
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003961 | 0888803961 | $2,890.92 | ($46,848.69) |
| 01/29/2010 | WT | WIRE TRANSFER DEBIT | 0129003938 | 0888803938 | $2,615.44 | ($49,464.13) |
| 01/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($49,500.13) |
| Account Totals: | | | | | 276 $478,405.95 151 $428,905.82 | |

Company Name: Surefil, LLC    User Name: Graham, Eric

**Payroll Account**
**Reconciliation**
**January-10**

| Check # | | Date | Amount | Cleared | O/S |
|---|---|---|---|---|---|
| | | | | | $ - |
| 12290 | Jorge Gordillo | 12/04/09 | $ 676.56 | | $ 676.56 |
| 12319 | Jorge Gordillo | 12/18/09 | $ 539.02 | | $ 539.02 |
| 12345 | Jorge Gordillo | 12/31/09 | $ 526.01 | | $ 526.01 |
| 12371 | Seven Oaks Capital | 12/31/09 | $ 430.74 | | $ 430.74 |
| 12373 | Aura Marina Agustin | 01/15/10 | $ 587.71 | $ 587.71 | $ - |
| 12374 | Hector Catala | 01/15/10 | $ 591.04 | $ 591.04 | $ - |
| 12375 | Nick Crapsey | 01/15/10 | $ 595.75 | $ 595.75 | $ - |
| 12376 | Rene Ganzales | 01/15/10 | $ 685.72 | $ 685.72 | $ - |
| 12377 | Jorge Gordillo | 01/15/10 | $ 578.10 | | $ 578.10 |
| 12378 | Raul Gordillo | 01/15/10 | $ 584.12 | $ 584.12 | $ - |
| 12379 | Leobardo Guerrero | 01/15/10 | $ 752.36 | $ 752.36 | $ - |
| 12380 | Francisco Hernandez | 01/15/10 | $ 561.82 | $ 561.82 | $ - |
| 12381 | Fundora Juana | 01/15/10 | $ 541.80 | $ 541.80 | $ - |
| 12382 | Bhim Khanal | 01/15/10 | $ 519.93 | $ 519.93 | $ - |
| 12383 | Achut Khatiwoda | 01/15/10 | $ 495.80 | $ 495.80 | $ - |
| 12384 | Rogelio Lopez | 01/15/10 | $ 565.68 | $ 565.68 | $ - |
| 12385 | Anastacio Perez | 01/15/10 | $ 881.86 | $ 881.86 | $ - |
| 12386 | Jesus Perez | 01/15/10 | $ 519.98 | $ 519.98 | $ - |
| 12387 | Jessica Rios Gonzalez | 01/15/10 | $ 580.87 | $ 580.87 | $ - |
| 12388 | Lorraine Vanhemert | 01/15/10 | $ 506.74 | $ 506.74 | $ - |
| 12389 | Jeremy Wieringa | 01/15/10 | $ 512.38 | $ 512.38 | $ - |
| 12390 | Jason Witek | 01/15/10 | $ 508.51 | $ 508.51 | $ - |
| 12391 | Kelvin Woods | 01/15/10 | $ 809.18 | $ 809.18 | $ - |
| 12392 | Gordon Howell | 01/15/10 | $ 156.70 | $ 156.70 | $ - |
| 12393 | James Lehnert | 01/15/10 | $ 891.08 | $ 891.08 | $ - |
| 12394 | Randy Wells | 01/15/10 | $ 602.42 | $ 602.42 | $ - |
| 12395 | Alan Brill | 01/15/10 | $ 1,205.37 | $ 1,205.37 | $ - |
| 12396 | William Stockton | 01/15/10 | $ 1,410.05 | $ 1,410.05 | $ - |
| 12397 | Russell Stressman Jr | 01/15/10 | $ 1,597.73 | $ 1,597.73 | $ - |
| 12398 | Zaharakos Michael | 01/15/10 | $ 908.07 | $ 908.07 | $ - |
| 12399 | Adebolu Ojo | 01/15/10 | $ 754.30 | $ 754.30 | $ - |
| 12400 | Mary Jo Smith | 01/15/10 | $ 737.99 | $ 737.99 | $ - |
| 12401 | Charles Hunt | 01/15/10 | $ 746.56 | $ 746.56 | $ - |
| 12402 | Jim Schmelter | 01/15/10 | $ 3,412.50 | $ 3,412.50 | $ - |
| 12403 | Misdu | 01/15/10 | $ 1,334.86 | $ 1,334.86 | $ - |
| 12404 | Aura Marina Agustin | 01/29/10 | $ 546.72 | | $ 546.72 |
| 12405 | Hector Catala | 01/29/10 | $ 591.04 | | $ 591.04 |
| 12406 | Nick Crapsey | 01/29/10 | $ 453.15 | | $ 453.15 |
| 12407 | Rene Ganzales | 01/29/10 | $ 734.12 | $ 734.12 | $ - |
| 12408 | Jorge Gordillo | 01/29/10 | $ 539.04 | | $ 539.04 |
| 12409 | Raul Gordillo | 01/29/10 | $ 545.06 | $ 545.06 | $ - |
| 12410 | Leobardo Guerrero | 01/29/10 | $ 699.64 | | $ 699.64 |
| 12411 | Bhim Khanal | 01/29/10 | $ 487.53 | | $ 487.53 |
| 12412 | Achut Khatiwoda | 01/29/10 | $ 502.56 | | $ 502.56 |
| 12413 | Rogelio Lopez | 01/29/10 | $ 598.87 | | $ 598.87 |
| 12414 | Anastacio Perez | 01/29/10 | $ 797.16 | | $ 797.16 |
| 12415 | Jesus Perez | 01/29/10 | $ 533.01 | $ 533.01 | $ - |
| 12416 | Jessica Rios Gonzalez | 01/29/10 | $ 545.05 | | $ 545.05 |
| 12417 | Lorraine Vanhemert | 01/29/10 | $ 514.63 | $ 514.63 | $ - |
| 12418 | Jason Witek | 01/29/10 | $ 424.78 | $ 424.78 | $ - |
| 12419 | Kelvin Woods | 01/29/10 | $ 706.80 | | $ 706.80 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12420 | Gordon Howell | 01/29/10 | $ | 207.31 | $ | 207.31 | $ | - |
| 12421 | James Lehnert | 01/29/10 | $ | 1,004.26 | | | $ | 1,004.26 |
| 12422 | Randy Wells | 01/29/10 | $ | 654.39 | | | $ | 654.39 |
| 12423 | Alan Brill | 01/29/10 | $ | 1,226.72 | | | $ | 1,226.72 |
| 12424 | William Stockton | 01/29/10 | $ | 1,173.72 | | | $ | 1,173.72 |
| 12425 | Russell Stressman Jr | 01/29/10 | $ | 1,385.15 | $ | 1,385.15 | $ | - |
| 12426 | Adebolu Ojo | 01/29/10 | $ | 737.14 | | | $ | 737.14 |
| 12427 | Mary Jo Smith | 01/29/10 | $ | 600.05 | | | $ | 600.05 |
| 12428 | Charles Hunt | 01/29/10 | $ | 13.85 | | | $ | 13.85 |
| 12429 | Meaghan Hunt | 01/29/10 | $ | 20.77 | | | $ | 20.77 |
| 12430 | Katie Knowlton | 01/29/10 | $ | 130.00 | | | $ | 130.00 |
| 12431 | Jim Schmelter | 01/29/10 | $ | 4,050.00 | | | $ | 4,050.00 |
| 12432 | Misdu | 01/29/10 | $ | 1,334.86 | | | $ | 1,334.86 |
| | | | | | | | $ | - |
| | | | $ | 49,066.69 | $ | 28,902.94 | $ | 20,163.75 |

Double Check $  20,163.75

Surefil LLC                                                                                          Page 1 of 1

Printed By: Becky Hoekstra

# Outstanding Check Report

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|---|---|---|---|---|---|---|
| Bank # : | 002 (Huntington-Disbursement) | | Currency Code : | USD (Dollars) | | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 7678 | 12/23/09 | AP | Pratt Industries | PRATT | AP | 6,760.00 |
| 7731 | 01/07/10 | AP | Ashland Chemicals | ASHLAND  C | AP | 720.00 |
| 7763 | 01/14/10 | AP | 62-B District Court | 62-B DIST | AP | 65.00 |
| 7768 | 01/14/10 | AP | Ashland Chemicals | ASHLAND  C | AP | 351.00 |
| 7777 | 01/14/10 | AP | Huizen Locksmith | HUIZENLOCK | AP | 864.94 |
| 7807 | 01/20/10 | AP | Doug Herr | HERRDOUG | AP | 19.06 |
| 7813 | 01/20/10 | AP | Strive Logistics, LLC | STRIVE | AP | 1,035.00 |
| 7825 | 01/27/10 | AP | Steven Schuster | SCHUSTER | AP | 125.00 |
| 7826 | 01/27/10 | AP | Advance Packaging Corporation | ADVANCEPAC | AP | 1,651.26 |
| 7827 | 01/27/10 | AP | Airgas Great Lakes | AIRGAS | AP | 16.60 |
| 7828 | 01/27/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 1,113.00 |
| 7829 | 01/27/10 | AP | Citizens Insurance Company of America | CITIZENSIN | AP | 21,922.60 |
| 7830 | 01/27/10 | AP | Companion Life | COMPANION | AP | 308.48 |
| 7832 | 01/27/10 | AP | COVALENT WORKS, LP | COVALENT | AP | 312.30 |
| 7833 | 01/27/10 | AP | Domino Amjet Inc. | DOMINO | AP | 750.00 |
| 7834 | 01/27/10 | AP | Ecolab  Inc | ECOLAB | AP | 5,909.00 |
| 7835 | 01/27/10 | AP | Transway GB Management Systems, Inc | GB MANAGE | AP | 2,166.00 |
| 7836 | 01/27/10 | AP | Harder & Warner Landscape Contractor | HARDER | AP | 589.17 |
| 7837 | 01/27/10 | AP | Jessica Gaddis | JESSICAGAD | AP | 238.35 |
| 7838 | 01/27/10 | AP | Multi Packaging Solutions | MPS | AP | 2,278.61 |
| 7839 | 01/27/10 | AP | Nationwide Truck Brokers Inc | NTB | AP | 1,875.00 |
| 7840 | 01/27/10 | AP | Office Depot | OFFICEDEPO | AP | 300.67 |
| 7841 | 01/27/10 | AP | Premier Freight Management | PREMIER | AP | 8,435.69 |
| 7842 | 01/27/10 | AP | Select Fasteners Fast, Inc. | SELECT | AP | 146.82 |
| 7843 | 01/27/10 | AP | Elise Sellers | SELLERS | AP | 390.00 |
| 7844 | 01/27/10 | AP | Ship Pac Inc | SHIP-PAC | AP | 2,556.97 |
| 7845 | 01/27/10 | AP | SILVER BULLET BROKERAGE, LLC | SILVER | AP | 3,219.35 |
| 7846 | 01/27/10 | AP | Superior Pest Control, Inc. | SUPERIORPE | AP | 130.00 |
| 7847 | 01/27/10 | AP | Total Quality, Inc. | TOTAL | AP | 3,430.35 |
| 7848 | 01/27/10 | AP | Trillium Staffing | TRILLIUM | AP | 476.56 |
| 7850 | 01/27/10 | AP | US Bank | USBANCORP | AP | 1,218.26 |
| 7851 | 01/27/10 | AP | Verizon Wireless | VERIZON | AP | 202.84 |
| 7852 | 01/27/10 | AP | Personal Care Products Council | PERSONAL | AP | 640.00 |
| 7853 | 01/27/10 | AP | WM Sprinkman Mfg & Welding | WMSPRINKMA | AP | 102.00 |
| | | | Stepan | | AP | 8,000.00 |

*002: 34 Record(s)*                                                    Total for 002 :                    78,903.28

| Date | Check | Payee | | Type | | Ref | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 01/06/10 | 7726 | KAREN TINA | 002 | Check #002 | / | 7726 | 0.00 | 1,000.00 |
| 01/07/10 | 7727 | RONCHIAMER | 002 | Check #002 | / | 7727 | 0.00 | 643.00 |
| 01/07/10 | 7728 | ALLIANCEAN | 002 | Check #002 | / | 7728 | 0.00 | 1,626.00 |
| 01/07/10 | 7729 | ALPHATECH | 002 | Check #002 | / | 7729 | 0.00 | 25.00 |
| 01/07/10 | 7729 | ALPHATECH | 002 | Check #002 | / | 7729 | 0.00 | 50.00 |
| 01/07/10 | 7730 | ARMAS | 002 | Check #002 | / | 7730 | 0.00 | 91.39 |
| 01/07/10 | 7731 | ASHLAND C | 002 | Check #002 | / | 7731 | 0.00 | 720.00 |
| 01/07/10 | 7732 | BF SALES | 002 | Check #002 | / | 7732 | 0.00 | 2,401.00 |
| 01/07/10 | 7733 | COMPANION | 002 | Check #002 | / | 7733 | 0.00 | 512.15 |
| 01/07/10 | 7734 | FALCONPALL | 002 | Check #002 | / | 7734 | 0.00 | 975.00 |
| 01/07/10 | 7734 | FALCONPALL | 002 | Check #002 | / | 7734 | 338.00 | 0.00 |
| 01/07/10 | 7735 | GB MANAGE | 002 | Check #002 | / | 7735 | 0.00 | 1,192.38 |
| 01/07/10 | 7735 | GB MANAGE | 002 | Check #002 | / | 7735 | 0.00 | 1,422.50 |
| 01/07/10 | 7735 | GB MANAGE | 002 | Check #002 | / | 7735 | 0.00 | 1,140.40 |
| 01/07/10 | 7735 | GB MANAGE | 002 | Check #002 | / | 7735 | 0.00 | 1,908.48 |
| 01/07/10 | 7736 | GRANDBRANS | 002 | Check #002 | / | 7736 | 0.00 | 9,516.30 |
| 01/07/10 | 7737 | GROCERY | 002 | Check #002 | / | 7737 | 0.00 | 3,500.00 |
| 01/07/10 | 7738 | LUBRIZOL | 002 | Check #002 | / | 7738 | 0.00 | 1,813.20 |
| 01/07/10 | 7739 | MCMASTER | 002 | Check #002 | / | 7739 | 0.00 | 310.21 |
| 01/07/10 | 7740 | MPS | 002 | Check #002 | / | 7740 | 65.00 | 0.00 |
| 01/07/10 | 7740 | MPS | 002 | Check #002 | / | 7740 | 0.00 | 1,784.52 |
| 01/07/10 | 7740 | MPS | 002 | Check #002 | / | 7740 | 0.00 | 884.52 |
| 01/07/10 | 7740 | MPS | 002 | Check #002 | / | 7740 | 0.00 | 2,322.49 |
| 01/07/10 | 7740 | MPS | 002 | Check #002 | / | 7740 | 0.00 | 1,333.25 |
| 01/07/10 | 7741 | PRIORITY | 002 | Check #002 | / | 7741 | 0.00 | 10,999.10 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 523.60 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 392.70 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 428.00 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 660.00 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 300.00 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 654.50 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 525.00 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 395.00 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 2,532.38 |
| 01/07/10 | 7743 | PREMIER | 002 | Check #002 | / | 7743 | 0.00 | 2,616.05 |
| 01/07/10 | 7744 | RITA | 002 | Check #002 | / | 7744 | 0.00 | 659.23 |
| 01/07/10 | 7745 | SHIP-PAC | 002 | Check #002 | / | 7745 | 0.00 | 277.80 |
| 01/07/10 | 7745 | SHIP-PAC | 002 | Check #002 | / | 7745 | 0.00 | 92.90 |
| 01/07/10 | 7754 | TRILLIUM | 002 | Check #002 | / | 7754 | 0.00 | 600.88 |
| 01/07/10 | 7754 | TRILLIUM | 002 | Check #002 | / | 7754 | 0.00 | 3,898.58 |
| 01/07/10 | 7755 | LAIRD | 002 | Check #002 | / | 7755 | 0.00 | 413.80 |
| 01/07/10 | 7756 | SILVER | 002 | Check #002 | / | 7756 | 0.00 | 2,198.05 |
| 01/07/10 | 7756 | SILVER | 002 | Check #002 | / | 7756 | 0.00 | 1,896.55 |
| 01/07/10 | 7756 | SILVER | 002 | Check #002 | / | 7756 | 0.00 | 500.00 |
| 01/07/10 | 7757 | STRIVE | 002 | Check #002 | / | 7757 | 0.00 | 575.00 |
| 01/07/10 | 7758 | THORNTON | 002 | Check #002 | / | 7758 | 0.00 | 8,060.00 |
| 01/07/10 | 7759 | TLC | 002 | Check #002 | / | 7759 | 0.00 | 206.29 |
| 01/07/10 | 7760 | TOTAL | 002 | Check #002 | / | 7760 | 0.00 | 4,143.52 |
| 01/07/10 | 7761 | THORNTON | 002 | Check #002 | / | 7761 | 0.00 | 84.58 |
| 01/14/10 | 7762 | 1SOURCE | 002 | Check #002 | / | 7762 | 0.00 | 22.50 |
| 01/14/10 | 7763 | 62-B DIST | 002 | Check #002 | / | 7763 | 0.00 | 65.00 |
| 01/14/10 | 7764 | ACTIVE | 002 | Check #002 | / | 7764 | 0.00 | 220.10 |
| 01/14/10 | 7765 | ALLIANCEAN | 002 | Check #002 | / | 7765 | 0.00 | 1,317.00 |
| 01/14/10 | 7765 | ALLIANCEAN | 002 | Check #002 | / | 7765 | 0.00 | 1,023.00 |
| 01/14/10 | 7766 | ALPHATECH | 002 | Check #002 | / | 7766 | 0.00 | 75.00 |
| 01/14/10 | 7766 | ALPHATECH | 002 | Check #002 | / | 7766 | 0.00 | 50.00 |
| 01/14/10 | 7767 | APPLIEDIMA | 002 | Check #002 | / | 7767 | 0.00 | 981.00 |
| 01/14/10 | 7767 | APPLIEDIMA | 002 | Check #002 | / | 7767 | 0.00 | 750.00 |
| 01/14/10 | 7767 | APPLIEDIMA | 002 | Check #002 | / | 7767 | 0.00 | 20.35 |
| 01/14/10 | 7768 | ASHLAND C | 002 | Void Check002 | / | 7768 | 0.00 | 351.00 |
| 01/14/10 | 7769 | BERLIN | 002 | Check #002 | / | 7769 | 0.00 | 12,433.50 |
| 01/14/10 | 7770 | BERRY PLAS | 002 | Check #002 | / | 7770 | 0.00 | 2,325.00 |
| 01/14/10 | 7771 | BESCO | 002 | Check #002 | / | 7771 | 0.00 | 597.48 |
| 01/14/10 | 7772 | COLONIAL | 002 | Check #002 | / | 7772 | 0.00 | 62.04 |
| 01/14/10 | 7773 | DOMINO | 002 | Check #002 | / | 7773 | 0.00 | 1,384.00 |

Case 09-08914-jrh Doc #:155 Filed: 02/19/10 Page 28 of 34

| Date | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/14/10 | 7773 DOMINO | 002 | Check #002 | / | 7773 | 0.00 | 5,781.44 |
| 01/14/10 | 7774 DTEENERGYM | 002 | Check #002 | / | 7774 | 0.00 | 8,765.44 |
| 01/14/10 | 7775 EASYPLAST | 002 | Check #002 | / | 7775 | 0.00 | 2,591.55 |
| 01/14/10 | 7776 GB MANAGE | 002 | Check #002 | / | 7776 | 0.00 | 2,122.20 |
| 01/14/10 | 7776 GB MANAGE | 002 | Check #002 | / | 7776 | 0.00 | 1,502.30 |
| 01/14/10 | 7776 GB MANAGE | 002 | Check #002 | / | 7776 | 0.00 | 1,986.40 |
| 01/14/10 | 7777 HUIZENLOCK | 002 | Check #002 | / | 7777 | 0.00 | 63.50 |
| 01/14/10 | 7777 HUIZENLOCK | 002 | Check #002 | / | 7777 | 0.00 | 801.44 |
| 01/14/10 | 7778 JEREMY | 002 | Check #002 | / | 7778 | 0.00 | 216.75 |
| 01/14/10 | 7779 MED-BRETON | 002 | Check #002 | / | 7779 | 0.00 | 270.00 |
| 01/14/10 | 7780 MPS | 002 | Check #002 | / | 7780 | 0.00 | 829.50 |
| 01/14/10 | 7781 PREMIER | 002 | Check #002 | / | 7781 | 0.00 | 1,085.27 |
| 01/14/10 | 7781 PREMIER | 002 | Check #002 | / | 7781 | 0.00 | 536.23 |
| 01/14/10 | 7781 PREMIER | 002 | Check #002 | / | 7781 | 0.00 | 2,025.38 |
| 01/14/10 | 7781 PREMIER | 002 | Check #002 | / | 7781 | 0.00 | 1,250.00 |
| 01/14/10 | 7782 PRINTING | 002 | Check #002 | / | 7782 | 0.00 | 487.71 |
| 01/14/10 | 7783 RES | 002 | Check #002 | / | 7783 | 0.00 | 13,167.00 |
| 01/14/10 | 7784 SILVER | 002 | Check #002 | / | 7784 | 0.00 | 500.00 |
| 01/14/10 | 7784 SILVER | 002 | Check #002 | / | 7784 | 0.00 | 500.00 |
| 01/14/10 | 7784 SILVER | 002 | Check #002 | / | 7784 | 0.00 | 2,208.70 |
| 01/14/10 | 7785 SPRING ELE | 002 | Check #002 | / | 7785 | 0.00 | 6,592.00 |
| 01/14/10 | 7786 STRIVE | 002 | Check #002 | / | 7786 | 0.00 | 850.00 |
| 01/14/10 | 7786 STRIVE | 002 | Check #002 | / | 7786 | 0.00 | 575.00 |
| 01/14/10 | 7786 STRIVE | 002 | Check #002 | / | 7786 | 0.00 | 575.00 |
| 01/14/10 | 7787 THEEMPLOY | 002 | Check #002 | / | 7787 | 0.00 | 372.48 |
| 01/14/10 | 7788 TOTAL | 002 | Check #002 | / | 7788 | 0.00 | 6,122.00 |
| 01/14/10 | 7789 TRILLIUM | 002 | Check #002 | / | 7789 | 0.00 | 3,521.28 |
| 01/14/10 | 7789 TRILLIUM | 002 | Check #002 | / | 7789 | 0.00 | 1,535.87 |
| 01/14/10 | 7790 HESCO | 002 | Void Check002 | / | 7790 | 0.00 | 589.80 |
| 01/14/10 | 7794 ECRM | 002 | Check #002 | / | 7794 | 0.00 | 15,950.00 |
| 01/15/10 | 7795 UNIVAR | 002 | Check #002 | / | 7795 | 0.00 | 10.35 |
| 01/18/10 | 7797 LARRYDAVIS | 002 | Check #002 | / | 7797 | 0.00 | 143.52 |
| 01/18/10 | 7798 ACEVENDING | 002 | Check #002 | / | 7798 | 0.00 | 72.90 |
| 01/18/10 | 7799 FALCONPALL | 002 | Check #002 | / | 7799 | 0.00 | 2,730.00 |
| 01/20/10 | 7800 ALLIEDWAST | 002 | Check #002 | / | 7800 | 0.00 | 1,054.00 |
| 01/20/10 | 7801 ARYLESSENE | 002 | Check #002 | / | 7801 | 0.00 | 2,182.50 |
| 01/20/10 | 7802 CONSUMERSE | 002 | Check #002 | / | 7802 | 0.00 | 12,073.82 |
| 01/20/10 | 7803 FLAVOR | 002 | Check #002 | / | 7803 | 0.00 | 248.75 |
| 01/20/10 | 7804 GROCERY | 002 | Check #002 | / | 7804 | 0.00 | 3,500.00 |
| 01/20/10 | 7805 JESSICAGAD | 002 | Check #002 | / | 7805 | 0.00 | 95.08 |
| 01/20/10 | 7806 KENTCOUNTR | 002 | Check #002 | / | 7806 | 0.00 | 1,329.33 |
| 01/20/10 | 7807 HERRDOUG | 002 | Check #002 | / | 7807 | 0.00 | 19.06 |
| 01/20/10 | 7808 MCMASTER | 002 | Check #002 | / | 7808 | 0.00 | 27.89 |
| 01/20/10 | 7808 MCMASTER | 002 | Check #002 | / | 7808 | 0.00 | 175.69 |
| 01/20/10 | 7809 MED-BRETON | 002 | Check #002 | / | 7809 | 0.00 | 103.00 |
| 01/20/10 | 7809 MED-BRETON | 002 | Check #002 | / | 7809 | 0.00 | 140.00 |
| 01/20/10 | 7810 PLATINUMPL | 002 | Check #002 | / | 7810 | 0.00 | 7,212.57 |
| 01/20/10 | 7811 SALBRO | 002 | Check #002 | / | 7811 | 0.00 | 592.00 |
| 01/20/10 | 7812 SHIP-PAC | 002 | Check #002 | / | 7812 | 0.00 | 122.04 |
| 01/20/10 | 7812 SHIP-PAC | 002 | Check #002 | / | 7812 | 0.00 | 68.88 |
| 01/20/10 | 7812 SHIP-PAC | 002 | Check #002 | / | 7812 | 0.00 | 147.84 |
| 01/20/10 | 7812 SHIP-PAC | 002 | Check #002 | / | 7812 | 0.00 | 104.11 |
| 01/20/10 | 7813 STRIVE | 002 | Check #002 | / | 7813 | 0.00 | 1,035.00 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 1,294.71 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 2,118.03 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 1,021.65 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 2,376.24 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 2,388.75 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 829.50 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 771.75 |
| 01/20/10 | 7814 MPS | 002 | Check #002 | / | 7814 | 0.00 | 2,444.65 |
| 01/20/10 | 7815 PLATINUMPL | 002 | Check #002 | / | 7815 | 0.00 | 2,699.05 |
| 01/20/10 | 7816 TDSMETROCO | 002 | Check #002 | / | 7816 | 0.00 | 671.89 |
| 01/20/10 | 7817 TRILLIUM | 002 | Check #002 | / | 7817 | 0.00 | 1,315.72 |
| 01/20/10 | 7818 UPS | 002 | Check #002 | / | 7818 | 0.00 | 10.00 |
| 01/20/10 | 7819 MPS | 002 | Check #002 | / | 7819 | 0.00 | 2,388.75 |
| 01/20/10 | 7819 MPS | 002 | Check #002 | / | 7819 | 0.00 | 3,546.90 |
| 01/20/10 | 7819 MPS | 002 | Check #002 | / | 7819 | 0.00 | 912.45 |

| Date | Ref | Name | | | Check No | Amount 1 | Amount 2 |
|---|---|---|---|---|---|---|---|
| 01/20/10 | 7819 | MPS | 002 | Check #002 / | 7819 | 0.00 | 3,756.70 |
| 01/20/10 | 7820 | GB MANAGE | 002 | Check #002 / | 7820 | 0.00 | 1,502.30 |
| 01/20/10 | 7820 | GB MANAGE | 002 | Check #002 / | 7820 | 0.00 | 1,986.40 |
| 01/20/10 | 7820 | GB MANAGE | 002 | Check #002 / | 7820 | 0.00 | 1,203.70 |
| 01/20/10 | 7820 | GB MANAGE | 002 | Check #002 / | 7820 | 0.00 | 2,122.20 |
| 01/20/10 | 7821 | SILVER | 002 | Check #002 / | 7821 | 0.00 | 500.00 |
| 01/20/10 | 7821 | SILVER | 002 | Check #002 / | 7821 | 0.00 | 500.00 |
| 01/20/10 | 7821 | SILVER | 002 | Check #002 / | 7821 | 0.00 | 500.00 |
| 01/20/10 | 7822 | TOTAL | 002 | Check #002 / | 7822 | 0.00 | 4,900.75 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 200.00 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 575.00 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 1,636.97 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 2,542.39 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 425.00 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 325.60 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 195.00 |
| 01/20/10 | 7823 | PREMIER | 002 | Check #002 / | 7823 | 0.00 | 173.26 |
| 01/22/10 | 7824 | SCHENK | 002 | Check #002 / | 7824 | 0.00 | 3,229.99 |
| 01/22/10 | 7824 | SCHENK | 002 | Check #002 / | 7824 | 0.00 | 1,159.85 |
| 01/22/10 | 7824 | SCHENK | 002 | Check #002 / | 7824 | 0.00 | 879.74 |
| 01/22/10 | 7824 | SCHENK | 002 | Check #002 / | 7824 | 0.00 | 1,013.75 |
| 01/22/10 | 7824 | SCHENK | 002 | Check #002 / | 7824 | 0.00 | 247.50 |
| 01/27/10 | 7825 | SCHUSTER | 002 | Check #002 / | 7825 | 0.00 | 125.00 |
| 01/27/10 | 7826 | ADVANCEPAC | 002 | Check #002 / | 7826 | 0.00 | 1,651.26 |
| 01/27/10 | 7827 | AIRGAS | 002 | Check #002 / | 7827 | 0.00 | 16.60 |
| 01/27/10 | 7828 | ALLIANCEAN | 002 | Check #002 / | 7828 | 0.00 | 1,113.00 |
| 01/27/10 | 7829 | CITIZENSIN | 002 | Check #002 / | 7829 | 0.00 | 4,220.60 |
| 01/27/10 | 7829 | CITIZENSIN | 002 | Check #002 / | 7829 | 0.00 | 9,137.80 |
| 01/27/10 | 7829 | CITIZENSIN | 002 | Check #002 / | 7829 | 0.00 | 8,564.20 |
| 01/27/10 | 7830 | COMPANION | 002 | Check #002 / | 7830 | 0.00 | 308.48 |
| 01/27/10 | 7832 | COVALENT | 002 | Check #002 / | 7832 | 0.00 | 69.00 |
| 01/27/10 | 7832 | COVALENT | 002 | Check #002 / | 7832 | 0.00 | 243.30 |
| 01/27/10 | 7833 | DOMINO | 002 | Check #002 / | 7833 | 0.00 | 750.00 |
| 01/27/10 | 7834 | ECOLAB | 002 | Check #002 / | 7834 | 0.00 | 5,909.00 |
| 01/27/10 | 7835 | GB MANAGE | 002 | Check #002 / | 7835 | 0.00 | 2,166.00 |
| 01/27/10 | 7836 | HARDER | 002 | Check #002 / | 7836 | 0.00 | 589.17 |
| 01/27/10 | 7837 | JESSICAGAD | 002 | Check #002 / | 7837 | 0.00 | 63.59 |
| 01/27/10 | 7837 | JESSICAGAD | 002 | Check #002 / | 7837 | 0.00 | 133.07 |
| 01/27/10 | 7837 | JESSICAGAD | 002 | Check #002 / | 7837 | 0.00 | 41.69 |
| 01/27/10 | 7838 | MPS | 002 | Check #002 / | 7838 | 0.00 | 1,396.50 |
| 01/27/10 | 7838 | MPS | 002 | Check #002 / | 7838 | 0.00 | 49.22 |
| 01/27/10 | 7838 | MPS | 002 | Check #002 / | 7838 | 0.00 | 832.89 |
| 01/27/10 | 7839 | NTB | 002 | Check #002 / | 7839 | 0.00 | 1,875.00 |
| 01/27/10 | 7840 | OFFICEDEPO | 002 | Check #002 / | 7840 | 0.00 | 300.67 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 378.00 | 0.00 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 425.00 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 350.00 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 743.40 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 843.68 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 432.36 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 2,125.38 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 1,498.72 |
| 01/27/10 | 7841 | PREMIER | 002 | Check #002 / | 7841 | 0.00 | 2,395.15 |
| 01/27/10 | 7842 | SELECT | 002 | Check #002 / | 7842 | 0.00 | 146.82 |
| 01/27/10 | 7843 | SELLERS | 002 | Check #002 / | 7843 | 0.00 | 390.00 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 73.92 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 1,550.40 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 687.49 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 56.16 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 167.40 |
| 01/27/10 | 7844 | SHIP-PAC | 002 | Check #002 / | 7844 | 0.00 | 21.60 |
| 01/27/10 | 7845 | SILVER | 002 | Check #002 / | 7845 | 0.00 | 500.00 |
| 01/27/10 | 7845 | SILVER | 002 | Check #002 / | 7845 | 0.00 | 500.00 |
| 01/27/10 | 7845 | SILVER | 002 | Check #002 / | 7845 | 0.00 | 2,219.35 |
| 01/27/10 | 7846 | SUPERIORPE | 002 | Check #002 / | 7846 | 0.00 | 130.00 |
| 01/27/10 | 7847 | TOTAL | 002 | Check #002 / | 7847 | 0.00 | 3,430.35 |
| 01/27/10 | 7848 | TRILLIUM | 002 | Check #002 / | 7848 | 0.00 | 476.56 |
| 01/27/10 | 7850 | USBANCORP | 002 | Check #002 / | 7850 | 0.00 | 1,218.26 |

| 01/27/10 | 7851 | VERIZON | 002 | Check #002 | / 7851 | 0.00 | 202.84 |
|---|---|---|---|---|---|---|---|
| 01/27/10 | 7852 | PERSONAL | 002 | Check #002 | / 7852 | 0.00 | 640.00 |
| 01/27/10 | 7853 | WMSPRINKMA | 002 | Check #002 | / 7853 | 0.00 | 102.00 |
| 01/06/10 | 999010510 | ARYLESSENE | 002 | Check #002 | / 999010510 | 0.00 | 31,245.00 |
| 01/07/10 | 999010710 | EMCO | 002 | Check #002 | / 999010710 | 0.00 | 570.00 |
| 01/07/10 | 999010710 | EMCO | 002 | Check #002 | / 999010710 | 0.00 | 159.50 |
| 01/07/10 | 999010711 | MADRAS | 002 | Check #002 | / 999010711 | 0.00 | 6,007.07 |
| 01/07/10 | 999010711 | MADRAS | 002 | Check #002 | / 999010711 | 0.00 | 5,924.38 |
| 01/07/10 | 999010712 | NEXGEN | 002 | Check #002 | / 999010712 | 0.00 | 24,790.00 |
| 01/07/10 | 999010713 | ORIENTAL | 002 | Check #002 | / 999010713 | 0.00 | 325.00 |
| 01/07/10 | 999010714 | SILGAN | 002 | Check #002 | / 999010714 | 0.00 | 3,290.01 |
| 01/07/10 | 999010714 | SILGAN | 002 | Check #002 | / 999010714 | 0.00 | 7,935.91 |
| 01/07/10 | 999010714 | SILGAN | 002 | Check #002 | / 999010714 | 0.00 | 6,968.08 |
| 01/07/10 | 999010715 | TEAMPACKAG | 002 | Check #002 | / 999010715 | 0.00 | 35,200.00 |
| 01/07/10 | 999010715 | TEAMPACKAG | 002 | Check #002 | / 999010715 | 0.00 | 28,836.72 |
| 01/07/10 | 999010716 | YOUNG | 002 | Check #002 | / 999010716 | 0.00 | 14,538.40 |
| 01/07/10 | 999010716 | YOUNG | 002 | Check #002 | / 999010716 | 0.00 | 8,049.60 |
| 01/07/10 | 999010716 | YOUNG | 002 | Check #002 | / 999010716 | 0.00 | 2,485.20 |
| 01/07/10 | 999010716 | YOUNG | 002 | Check #002 | / 999010716 | 0.00 | 752.00 |
| 01/07/10 | 999010716 | YOUNG | 002 | Check #002 | / 999010716 | 0.00 | 271.50 |
| 01/07/10 | 999010717 | LAURICHEM | 002 | Check #002 | / 999010717 | 0.00 | 15,400.00 |
| 01/12/10 | 999010718 | PAC | 002 | Check #002 | / 999010718 | 0.00 | 15,272.99 |
| 01/12/10 | 999010718 | PAC | 002 | Check #002 | / 999010718 | 0.00 | 15,272.99 |
| 01/13/10 | 999010719 | YOUNG | 002 | Check #002 | / 999010719 | 0.00 | 14,538.40 |
| 01/13/10 | 999010719 | YOUNG | 002 | Check #002 | / 999010719 | 0.00 | 676.80 |
| 01/14/10 | 999011410 | FLAVOR | 002 | Check #002 | / 999011410 | 0.00 | 221.25 |
| 01/14/10 | 999011411 | LAURICHEM | 002 | Check #002 | / 999011411 | 0.00 | 584.00 |
| 01/14/10 | 999011412 | MADRAS | 002 | Check #002 | / 999011412 | 0.00 | 5,924.38 |
| 01/14/10 | 999011412 | MADRAS | 002 | Check #002 | / 999011412 | 0.00 | 6,071.38 |
| 01/14/10 | 999011412 | MADRAS | 002 | Check #002 | / 999011412 | 0.00 | 5,807.93 |
| 01/14/10 | 999011412 | MADRAS | 002 | Check #002 | / 999011412 | 0.00 | 5,807.93 |
| 01/14/10 | 999011413 | ORIENTAL | 002 | Check #002 | / 999011413 | 0.00 | 3,200.00 |
| 01/14/10 | 999011414 | STEPAN | 002 | Check #002 | / 999011414 | 0.00 | 15,912.00 |
| 01/14/10 | 999011510 | UNIVAR | 002 | Check #002 | / 999011510 | 0.00 | 990.00 |
| 01/18/10 | 999011810 | TRACKIN | 002 | Check #002 | / 999011810 | 83.30 | 0.00 |
| 01/18/10 | 999011810 | TRACKIN | 002 | Check #002 | / 999011810 | 0.00 | 83.30 |
| 01/20/10 | 999012011 | MADRAS | 002 | Check #002 | / 999012011 | 0.00 | 5,807.93 |
| 01/20/10 | 999012011 | MADRAS | 002 | Check #002 | / 999012011 | 0.00 | 5,807.93 |
| 01/20/10 | 999012011 | MADRAS | 002 | Check #002 | / 999012011 | 0.00 | 5,807.93 |
| 01/20/10 | 999012012 | MATRIX | 002 | Check #002 | / 999012012 | 0.00 | 6,752.90 |
| 01/20/10 | 999012012 | MATRIX | 002 | Check #002 | / 999012012 | 0.00 | 11,105.09 |
| 01/20/10 | 999012013 | NEXGEN | 002 | Check #002 | / 999012013 | 0.00 | 2,528.00 |
| 01/20/10 | 999012013 | NEXGEN | 002 | Check #002 | / 999012013 | 0.00 | 25,200.00 |
| 01/20/10 | 999012014 | SILGAN | 002 | Check #002 | / 999012014 | 0.00 | 967.83 |
| 01/20/10 | 999012014 | SILGAN | 002 | Check #002 | / 999012014 | 0.00 | 7,935.91 |
| 01/20/10 | 999012014 | SILGAN | 002 | Check #002 | / 999012014 | 0.00 | 7,935.91 |
| 01/20/10 | 999012014 | SILGAN | 002 | Check #002 | / 999012014 | 0.00 | 1,354.35 |
| 01/20/10 | 999012014 | SILGAN | 002 | Check #002 | / 999012014 | 0.00 | 13,870.08 |
| 01/21/10 | 999012110 | TLC | 002 | Check #002 | / 999012110 | 0.00 | 6,151.42 |
| 01/27/10 | 999012710 | MADRAS | 002 | Check #002 | / 999012710 | 0.00 | 6,474.41 |
| 01/27/10 | 999012711 | MORTON | 002 | Check #002 | / 999012711 | 0.00 | 4,532.00 |
| 01/27/10 | 999012712 | NEXGEN | 002 | Check #002 | / 999012712 | 0.00 | 10,679.10 |
| 01/27/10 | 999012712 | NEXGEN | 002 | Check #002 | / 999012712 | 0.00 | 175.00 |
| 01/27/10 | 999012713 | ORIENTAL | 002 | Check #002 | / 999012713 | 0.00 | 3,200.00 |
| 01/27/10 | 999012714 | THORNTON | 002 | Check #002 | / 999012714 | 0.00 | 2,890.92 |
| 01/29/10 | 999012910 | SILGAN | 002 | Check #002 | / 999012910 | 0.00 | 9,466.63 |
| 01/29/10 | 999012910 | SILGAN | 002 | Check #002 | / 999012910 | 0.00 | 9,466.63 |
| 01/29/10 | 999012911 | UNIVAR | 002 | Check #002 | / 999012911 | 0.00 | 2,060.22 |
| 01/29/10 | 999012911 | UNIVAR | 002 | Check #002 | / 999012911 | 0.00 | 555.22 |
| 01/06/10 | 1000000386 | 3027758 | 002 | DISB: January Lease Payments | | 0.00 | 22,602.06 |
| 01/13/10 | 1000000400 | 7582 | 002 | RCPT: Void ck#7582 - cleared in err | | 41.69 | 0.00 |
| 01/14/10 | 1000000410 | 0114002880 | 002 | DISB: International Wire Transfer F | | 0.00 | 0.00 |
| 01/15/10 | 1000000411 | 1153094616 | 002 | DISB: January Fees | | 0.00 | 1,848.80 |
| 01/22/10 | 1000000424 | 3027765 | 002 | DISB: January Lease Payments | | 0.00 | 28,640.18 |

905.99  819,222.03  -818,316.04

| Cust # | Receipt # | | | Amount |
|---|---|---|---|---|
| Non cust | NCPM: 003 | /Rcpt # | 975 | 21.40 |
| Non cust | NCPM: 003 | /Rcpt # | 983 | 71,973.00 |
| Non cust | NCPM: 003 | /Rcpt # | 1005 | 6.60 |
| Non cust | NCPM: 003 | /Rcpt # | 1006 | 299.42 |
| Non cust | NCPM: 003 | /Rcpt # | 1012 | 804.81 |
| Non cust | NCPM: 003 | /Rcpt # | 1020 | 19.20 |
| Non cust | NCPM: 003 | /Rcpt # | 1021 | 2,401.00 |
| 781001 | PYMT: 003 | /Rcpt # | 970 | 200.00 |
| 521002 | PYMT: 003 | /Rcpt # | 971 | 42,465.39 |
| 551014 | PYMT: 003 | /Rcpt # | 972 | 2,669.26 |
| 521002 | PYMT: 003 | /Rcpt # | 973 | 126,858.50 |
| 541011 | PYMT: 003 | /Rcpt # | 974 | 10,725.12 |
| 431022 | PYMT: 003 | /Rcpt # | 976 | 75,613.82 |
| 521002 | PYMT: 003 | /Rcpt # | 977 | 43,742.42 |
| 111001 | PYMT: 003 | /Rcpt # | 978 | 12,221.28 |
| 371019 | PYMT: 003 | /Rcpt # | 979 | 3,644.00 |
| 521002 | PYMT: 003 | /Rcpt # | 981 | 44,536.89 |
| 541011 | PYMT: 003 | /Rcpt # | 982 | 21,450.24 |
| 521002 | PYMT: 003 | /Rcpt # | 984 | 22,319.87 |
| 541011 | PYMT: 003 | /Rcpt # | 985 | 21,067.20 |
| 421018 | PYMT: 003 | /Rcpt # | 986 | 10,052.65 |
| 521002 | PYMT: 003 | /Rcpt # | 987 | 656.08 |
| 541011 | PYMT: 003 | /Rcpt # | 988 | 10,725.12 |
| 521002 | PYMT: 003 | /Rcpt # | 989 | 29,556.82 |
| 521002 | PYMT: 003 | /Rcpt # | 990 | 39,603.41 |
| 431052 | PYMT: 003 | /Rcpt # | 991 | 460.80 |
| 111001 | PYMT: 003 | /Rcpt # | 993 | 58,487.66 |
| 521002 | PYMT: 003 | /Rcpt # | 994 | 27,925.13 |
| 541011 | PYMT: 003 | /Rcpt # | 995 | 42,900.48 |
| 111004 | PYMT: 003 | /Rcpt # | 996 | 8,309.92 |
| 521002 | PYMT: 003 | /Rcpt # | 997 | 17,778.52 |
| 781001 | PYMT: 003 | /Rcpt # | 998 | 237.14 |
| 551014 | PYMT: 003 | /Rcpt # | 999 | 2,968.56 |
| 521002 | PYMT: 003 | /Rcpt # | 1000 | 7,742.54 |
| 521002 | PYMT: 003 | /Rcpt # | 1001 | 6,380.60 |
| 521002 | PYMT: 003 | /Rcpt # | 1002 | 19,748.68 |
| 541011 | PYMT: 003 | /Rcpt # | 1003 | 20,301.12 |
| 421018 | PYMT: 003 | /Rcpt # | 1004 | 7,419.06 |
| 111061 | PYMT: 003 | /Rcpt # | 1007 | 6,749.05 |
| 521002 | PYMT: 003 | /Rcpt # | 1008 | 20,128.47 |
| 471084 | PYMT: 003 | /Rcpt # | 1009 | 7,916.12 |
| 521002 | PYMT: 003 | /Rcpt # | 1010 | 9,245.59 |
| 111003 | PYMT: 003 | /Rcpt # | 1011 | 155,657.76 |
| 521002 | PYMT: 003 | /Rcpt # | 1013 | 19,537.53 |
| 541011 | PYMT: 003 | /Rcpt # | 1014 | 21,450.24 |
| 421018 | PYMT: 003 | /Rcpt # | 1015 | 8,747.44 |
| RECYCLING | PYMT: 003 | /Rcpt # | 1016 | 620.00 |
| 371018 | PYMT: 003 | /Rcpt # | 1017 | 645.12 |
| 521002 | PYMT: 003 | /Rcpt # | 1018 | 13,579.33 |
| 541011 | PYMT: 003 | /Rcpt # | 1019 | 10,725.12 |
| 521002 | PYMT: 003 | /Rcpt # | 1022 | 15,877.20 |
| 541011 | PYMT: 003 | /Rcpt # | 1023 | 21,450.24 |
| 521002 | PYMT: 003 | /Rcpt # | 1024 | 17,884.20 |
| 541011 | PYMT: 003 | /Rcpt # | 1025 | 10,725.12 |
| 111001 | PYMT: 003 | /Rcpt # | 1026 | 26,436.48 |

1,181,668.72

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 09-06914

Case No: 09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. **Attach additional pages if necessary.**

Name: _Bill Hunt_

| Capacity: | | |
|---|---|---|
| X | Shareholder |
| X | Officer |
| X | Director |
| X | Insider |

Detailed Description of Duties: _CEO_

**Current Compensation Paid:**

paid to WB Hunt Corp.

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

**Current Benefits Paid:**

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | 90.70 | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

**Current Other Payments Paid:**

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans / Auto Allowance | | | |
| Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

**CURRENT TOTAL OF ALL PAYMENTS:**

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5239.20 | | |

Dated: 2-18-2010

_____
Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: Sue Hunt

Capacity:
_____ Shareholder
_____ Officer
_____ Director
___X___ Insider

Detailed Description of Duties: Marketing, HR, Insurance

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: 1-18-2010

_____
Principal, Officer, Director, or Insider

FORM 8

## SCHEDULE OF IN-FORCE INSURANCE

**Period Ending:** _____

Case No: 09-06914
       09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7