*Master Copy*
*EJ*

**TRANSMITTAL OF FINANCIAL REPORTS AND**
**CERTIFICATION OF COMPLIANCE WITH**
**UNITED STATES TRUSTEE OPERATING REQUIREMENTS** FOR
**THE PERIOD ENDED:** 4/2/10

IN RE:

(SF) Surefil, LLC
(SFP) Surefil Properties, LLC

                 Debtor

                 :
                 : SF  09-06914-jrh
                 : SFP  09-06916-jrh
                 : **CASE NO.:** 09-06914-jrh
                 SFP  09-06916-jrh
                 : **Chapter 11**
                 **Judge:** Jeffrey R. Hughes
                 :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance, as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and, (If not, attach a written explanation)     **YES** X       **NO** _____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating Instructions and Reporting Requirements For Chapter 11 cases are current. (If not, attach a written explanation)     **YES** X       **NO** _____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific court authorization. (If not, attach a written explanation)     **YES** X       **NO** _____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                           **YES** X       **NO** _____

6.      Have you filed your prepetition tax returns. (If not, attach a written explanation)     **YES** X       **NO** _____

I hereby certify, under penalty of perjury, that the information provided above and in the attached documents is true and correct to the best of my information and belief.

Dated:   4/20/10

                                   **Debtor in Possession**

                                   **Title**             **Phone** (616) 530-1700

FORM 1

OPERATING STATEMENT (P&L)
Period Ending: 4/2/10

*Use SureFil. generated*
*Financial statement*
*＊ see attached ＊*

Case No: 09-06914
09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add:  Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less:  Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

FORM 2

Surefil
**Consolidating Income Statement**

| | 1/1/2010-01/31/10 | 2/1/2010-2/28/10 | 3/1/2010-4/4/10 |
|---|---|---|---|
| | Surefil | Surefil | Surefil |
| | 2010 $$ | 2010 $$ | 2010 $$ |
| **Net Sales--$$** | 1,095,856 | 1,020,329 | 1,091,302 |
| | | | |
| **Cost of Goods Sold, Materials, Freight** | 695,104 | 540,214 | 662,503 |
| | | | |
| **Direct Manufacturing Expenses** | | | |
| Manufacturing labor, including fringes | 127,219 | 139,897 | 146,387 |
| Contract Labor, Manufacturing | 0 | 0 | 544 |
| Subtotal | 131,594 | 139,897 | 146,931 |
| Operating Supplies | 24,604 | 24,339 | 7,003 |
| Utilities | 25,240 | 24,538 | 22,363 |
| Building Rent | 0 | 0 | 0 |
| Maintenance | | | 4,910 |
| Equipment Leases | 51,379 | 51,379 | 51,404 |
| | | | |
| Total Direct Manufacturing Expenses | 232,817 | 240,153 | 232,611 |
| | | | |
| **Gross Profit** | 167,935 | 239,962 | 196,188 |
| | | | |
| **Selling & Genl & Administrative Expenses** | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 |
| Offices Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 |
| Property Taxes | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,336 | 16,956 | 16,108 |
| Total SG&A | 164,589 | 185,938 | 192,931 |
| | | | |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,346 | 54,024 | 3,257 |
| | | | |
| **Other Income & (Expense)** | | | |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 |
| Depreciation Expense | 47,660 | 47,660 | 47,660 |
| Bankruptcy Expenses(legal, US Trustee payments) | 15,000 | 15,000 | 15,000 |
| Equipment Leases | | | |
| | | | |
| Net Income (Loss) | (46,188) | (3,438) | (54,518) |

BALANCE SHEET
Period Ending:

*the survfcb generated
Financial statement
* see attached *

Case No:   09-06914
09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| **TOTAL ASSETS:** | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| **TOTAL Postpetition Liab.** | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| **TOTAL Secured Liab.** | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| **TOTAL Prepetition Liab.** | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| **TOTAL Equity:** | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

Surefil
Consolidating Balance Sheets

| A S S E T S | Surefil 01/31/10 | Surefil 02/28/10 | Surefil 04/04/10 |
|---|---|---|---|
| **Current Assets** | | | |
| Cash | | | |
| 1125-00-00 Cash Collection Account | 501,916.23 | 154,633.99 | 562,316.87 |
| 1130-00-00 Payroll Account | 2,033.53 | 4,760.85 | 633.40 |
| 1140-00-00 Disbursement Account | (128,403.41) | (94,835.75) | (243,339.86) |
| 1145-00-00 Tax Escrow Account | 11,979.99 | 0.00 | 0.00 |
| 1505-00-00 Cash Deposits for vendors | 149,952.42 | 113,676.45 | 297,787.80 |
| Total Cash & vendor cash deposits | 537,478.76 | 178,235.54 | 617,398.21 |
| | | | |
| Accounts Receivable | | | |
| 1210-00-00 Accounts Receivable - Trade | 1,501,616.34 | 1,940,266.88 | 1,623,758.99 |
| 1220-00-00 Accounts Receivable - Other | (67,388.60) | (29,369.64) | (137,554.51) |
| 1290-00-00 Allowance for Doubtful Accounts | (437,338.98) | (437,338.98) | (437,338.98) |
| Accounts Receivable - Net | 996,888.76 | 1,473,558.26 | 1,048,865.50 |
| | | | |
| Inventory | | | |
| 1400-00-00 Raw Material Inventory | 2,158,998.21 | 1,998,614.00 | 2,063,046.99 |
| 1450-00-00 Finished Goods Inventory | 437,398.45 | 547,018.99 | 517,266.55 |
| Total Inventory | 2,596,396.66 | 2,545,632.99 | 2,580,313.54 |
| | | | |
| Other Current Assets | | | |
| 1550-00-00 Prepaid Insurance & other | 62,426.97 | 93,133.33 | 71,130.25 |
| | | | |
| **Total Current Assets** | 4,193,191.15 | 4,290,560.12 | 4,317,707.50 |
| | | | |
| **Fixed Assets** | | | |
| 1605-00-00 Special Tooling, Equipment | 259,437.20 | 263,917.20 | 279,407.20 |
| 1610-00-00 Machinery and Equipment | 3,792,817.21 | 3,795,024.96 | 3,791,785.06 |
| 1615-00-00 Asset in Process | 0.00 | 0.00 | 15,013.64 |
| 1620-00-00 Lab Equipment | 83,640.35 | 83,640.35 | 85,948.24 |
| 1640-00-00 Office Furniture and Equipment | 63,796.06 | 66,204.56 | 66,685.86 |
| 1650-00-00 Computer Equipment | 71,253.35 | 71,813.32 | 71,813.32 |
| 1660-00-00 Computer Software | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 Building Improvements | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1690-00-00 Land | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| Equipment, Land, Building | 9,443,728.87 | 9,453,385.09 | 9,483,438.02 |
| | | | |
| Accumulated Depreciation | | | |
| 1705-00-00 AD - Special Tooling | (146,195.70) | (149,573.07) | (152,950.44) |
| 1710-00-00 AD - Machinery and Equipment | (1,135,192.61) | (1,165,136.59) | (1,195,080.57) |
| 1720-00-00 AD - Lab Equipment | (28,869.83) | (29,554.35) | (30,238.87) |
| 1740-00-00 AD - Office Furniture & Equipment | (30,892.29) | (31,608.39) | (32,324.49) |
| 1750-00-00 AD - Computer Equipment | (48,847.40) | (50,024.93) | (51,202.46) |
| 1760-00-00 AD - Computer Software | (82,249.61) | (84,447.32) | (86,645.03) |
| 1780-00-00 AD - Building Improvements | (221,025.10) | (227,264.91) | (233,504.72) |
| 1791-00-00 AD - Building | (143,340.71) | (146,663.22) | (149,985.73) |
| Total accumulated depreciation | (1,836,613.25) | (1,884,272.78) | (1,931,932.31) |
| Total Fixed Assets | 7,607,115.62 | 7,569,112.31 | 7,551,505.71 |
| | | | |
| **Other Assets** | | | |
| Total Other Assets | 128,032.37 | 128,032.37 | 118,978.96 |
| | | | |
| **TOTAL ASSETS** | 11,928,339.14 | 11,987,704.80 | 11,988,192.17 |

Surefil
Consolidating Balance Sheets

Liabilities & Member's Equity

| | | Surefil Operating 01/31/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 |
|---|---|---|---|---|
| **Current Liabilities** | | | | |
| 2010-00-00 | Accounts Payable Trade | 161,782.76 | 194,363.33 | 263,206.74 |
| 2011-00-00 | Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) |
| | Prepetition Vendors | 2,632,893.40 | 2,632,893.40 | 2,632,374.50 |
| 2050-00-00 | Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 | Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00 | Held Funds | 0.00 | 0.00 | 0.00 |
| | | 5,176,533.02 | 5,209,113.59 | 5,258,338.10 |
| **Accrued Expenses** | | | | |
| | Total Accrued Expenses | 484,564.65 | 514,785.65 | 565,491.96 |
| **Total Current Liabilities** | | 5,661,097.67 | 5,723,899.24 | 5,823,830.06 |
| **Long-Term Liabilities** | | | | |
| Long-Term Debt | | | | |
| | Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2590-00-00 | Accrued interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 | Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 | Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 | 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 | 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 | Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 |
| **Member's Equity** | | | | |
| 2810-00-00 | Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 | Retained Earnings | (8,656,426.24) | (8,656,426.24) | (8,156,426.24) |
| | Total Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,656,426.24) |
| Total Net Income | | (46,186.77) | (49,622.68) | (149,066.13) |
| Total Member's Equity | | (7,702,613.01) | (7,706,048.92) | (7,805,492.37) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | | 11,928,339.14 | 11,987,704.80 | 11,988,192.17 |

SUMMARY OF OPERATIONS
Period Ended:

Case No: *09-06914* *09-06916*

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 12120 | |
| State: | | | 5604 | |
| Local: | | | | |
| **FICA Withheld:** | | | 12170 | |
| **Employers FICA:** | | | 12170 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 586 | |
| State: | | | 4654 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 47304 | |

### AGING OF ACCOUNTS RECEIVABLE AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 244107 | | |
| Accounts Receivable | 925,161 | 20713 | 677,885 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

**MONTHLY CASH STATEMENT**
**Period Ending:**

09-06914

Cash Activity Analysis (Cash Basis Only):     Case No: 09-06914

A/K/A
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (94,835) | 4,761 | | 154,634 | | 64,560 |
| B. Receipts (Attach separate schedule) | | | | 1,453,137 | | 1,453,137 |
| C. Transfers In (from other accounts) | 847,503 | 197,893 | | | | 1,045,396 |
| D. Balance Available (A + B + C) | 752,668 | 202,654 | | 1,607,771 | | 2,563,093 |
| E. Less Disbursements (Attach separate schedule) | (996,007) | | | (58) | | (996,065) |
| F. Transfers Out (to other accounts) | | (202,020) | | (1,045,396) | | (1,247,416) |
| G. ENDING BALANCE (D - E - F) | (243,339) | 634 | | 562,317 | | 319,612 |

Vendor - Deposits  136,926
Total Cash  456,538

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

**General Account:**
  1. Depository Name & Location _Huntington National Bank, Grand Rapids, MI (HNA_
  2. Account Number _0115 3094616_
       a/k/a: Controlled Disbursement Account

**Payroll Account:**
  1. Depository Name & Location _HNAB_
  2. Account Number _0115 3094804_

**Tax Account:**
  1. Depository Name & Location _HNAB_
  2. Account Number _0115 3094009_

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):
_Cash Collateral Account    HNAB    # 0115 3094467_

Date: _4/20/10_

_____
**Debtor in Possession**

FORM 5

Cash Reconcialition
As of 4/4/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 5,579.99 | 562,316.97 | - | - |
| Outstanding Checks (See Attach) | (4,946.59) | - | (243,339.06) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.40 | 562,316.97 | (243,339.06) | - |
| Reconciling Items Deposit in transit | | | | |
| Difference | - | - | - | - |

04/05/10          08:37:23 AM                          **Surefil LLC**                                              Page 1 of 2

Printed By: Becky Hoekstra                       **Outstanding Check Report**

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|-------|----------|----------|------------|----------------|-----|-----------|
| Bank # : 002 (Huntington-Disbursement) | | | | Currency Code : | USD (Dollars) | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 7763 | 01/14/10 | AP | 62-B District Court | 62-B DIST | AP | 65.00 |
| 7968 | 02/24/10 | AP | Office Depot | OFFICEDEPO | AP | 687.80 |
| 7996 | 03/03/10 | AP | COVALENT WORKS, LP | COVALENT | AP | 278.26 |
| 8001 | 03/03/10 | AP | Grand Rapids Press | GRAND RAPI | AP | 1,135.16 |
| 8084 | 03/17/10 | AP | Packco, Inc | PACKCO | AP | 1,084.00 |
| 8088 | 03/24/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 478.00 |
| 8089 | 03/24/10 | AP | Alpha Tech Services | ALPHATECH | AP | 25.00 |
| 8094 | 03/24/10 | AP | Certified Machinery Inc | CERTIFIEDM | AP | 482.26 |
| 8109 | 03/24/10 | AP | FIA  Card Services | PLATINUMPL | AP | 5,508.56 |
| 8115 | 03/24/10 | AP | FIA  Card Services | PLATINUMPL | AP | 7,749.16 |
| 8125 | 03/25/10 | AP | FIA  Card Services | PLATINUMPL | AP | 1,500.00 |
| 8126 | 03/25/10 | AP | FIA  Card Services | PLATINUMPL | AP | 500.00 |
| 8127 | 03/25/10 | AP | Fact Inc. (Filter and Coating Technology | FACT | AP | 231.75 |
| 8128 | 03/26/10 | AP | Priority Health | PRIORITY | AP | 9,214.29 |
| 8129 | 03/26/10 | AP | MICHIGAN DEPARTMENT OF | MI AGRICUL | AP | 175.00 |
| 8130 | 03/31/10 | AP | Advance Packaging Corporation | ADVANCEPAC | AP | 1,436.52 |
| 8131 | 03/31/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 906.00 |
| 8132 | 03/31/10 | AP | Alpha Tech Services | ALPHATECH | AP | 50.00 |
| 8133 | 03/31/10 | AP | Certified Sheet Metal | CERTIFIED | AP | 1,260.00 |
| 8134 | 03/31/10 | AP | Certified Machinery Inc | CERTIFIEDM | AP | 611.32 |
| 8135 | 03/31/10 | AP | Citizens Insurance Company of America | CITIZENSIN | AP | 10,976.30 |
| 8136 | 03/31/10 | AP | Grand Rapids City Treasurer | CITYOFGR | AP | 1,852.87 |
| 8137 | 03/31/10 | AP | Colonial  Supplemental Insurance | COLONIAL | AP | 124.08 |
| 8138 | 03/31/10 | AP | Excel Office Interiors | EXCELOFFIC | AP | 481.30 |
| 8139 | 03/31/10 | AP | Falcon Pallet | FALCONPALL | AP | 4,890.00 |
| 8140 | 03/31/10 | AP | Feyen Zylstra Incorporated | FEYEN-ZYLS | AP | 2,268.50 |
| 8141 | 03/31/10 | AP | Transway GB Management Systems, Inc | GB MANAGE | AP | 3,243.96 |
| 8142 | 03/31/10 | AP | Harder & Warner Landscape Contractor | HARDER | AP | 449.17 |
| 8143 | 03/31/10 | AP | Matrix Packaging | MATRIX | AP | 888.42 |
| 8144 | 03/31/10 | AP | McMaster Carr Supply Co | MCMASTER | AP | 325.98 |
| 8145 | 03/31/10 | AP | MED-1 Breton | MED-BRETON | AP | 340.00 |
| 8146 | 03/31/10 | AP | Multi Packaging Solutions | MPS | AP | 2,743.48 |
| 8147 | 03/31/10 | AP | Novotaste | NOVOTASTE | AP | 592.50 |
| 8148 | 03/31/10 | AP | Premier Freight Management | PREMIER | AP | 8,511.22 |
| 8151 | 03/31/10 | AP | Multi Packaging Solutions | MPS | AP | 4,804.33 |
| 8152 | 03/31/10 | AP | S & S Tool Inc | S&S TOOL | AP | 796.90 |
| 8153 | 03/31/10 | AP | Elise Sellers | SELLERS | AP | 390.00 |
| 8154 | 03/31/10 | AP | SILVER BULLET BROKERAGE, LLC | SILVER | AP | 6,979.00 |
| 8155 | 03/31/10 | AP | Technical Edge | TECHNICALE | AP | 118.75 |
| 8156 | 03/31/10 | AP | Terpstra Photography | TERPSTRAPH | AP | 1,434.50 |
| 8157 | 03/31/10 | AP | Total Quality, Inc. | TOTAL | AP | 6,191.36 |
| 8158 | 03/31/10 | AP | UPS | UPS | AP | 144.91 |
| 8160 | 03/31/10 | AP | West Michigan Tag & Label | W M TAG &L | AP | 166.80 |
| 8161 | 04/02/10 | AP | Fast Bottles LLC | FAST | AP | 9,150.00 |
| 8162 | 04/01/10 | AP | Ace Vending Service Inc | ACEVENDING | AP | 121.50 |
| 999033110 | 03/31/10 | AP | All-Pak | ALL-PAK | AP | 12,150.00 |
| 999033111 | 03/31/10 | AP | Berlin Packaging | BERLIN | AP | 10,086.00 |
| 999033113 | 03/31/10 | AP | Laurichem | LAURICHEM | AP | 19,419.00 |
| 999033116 | 03/31/10 | AP | TEAM Packaging, Inc. | TEAMPACKAG | AP | 46,200.00 |
| 999033117 | 03/31/10 | AP | Young Chemicals | YOUNG | AP | 30,516.80 |
| 999033118 | 03/31/10 | AP | Flavor Fragrance Specialties | FLAVOR | AP | 3,420.75 |
| 999033119 | 03/31/10 | AP | Premium Ingredients | PREMIUM IN | AP | 600.00 |
| 999033120 | 03/31/10 | AP | Silgan Plastic Corporation | SILGAN | AP | 19,000.00 |

*002; 54 Record(s)*                                                        Total for 002 :        USD    243,339.86

*Report: 54 Record(s)*                                         Total for this Report :         USD    243,339.86

# Payroll Account
## Reconciliation
### March-10

| Check # | | Date | Amount | | Cleared | | O/S | |
|---|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | | $ | 430.74 |
| 12408 | Jorge Gordillo | 01/29/10 | $ | 539.04 | | | $ | 539.04 |
| 12424 | William Stackton | 01/29/10 | $ | 1,173.72 | | | $ | 1,173.72 |
| 12438 | Jorge Gordillo | 02/12/10 | $ | 662.09 | | | $ | 662.09 |
| 12472 | Jorge Gordillo | 02/26/10 | $ | 516.24 | | | $ | 516.24 |
| 12497 | Nkinzi Landu | 03/12/10 | $ | 1,050.04 | $ | 1,050.04 | $ | - |
| 12498 | Aura Marina Agustin | 03/12/10 | $ | 545.01 | $ | 545.01 | $ | - |
| 12499 | Hector Catala | 03/12/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12500 | Nick Crapsey | 03/12/10 | $ | 502.56 | $ | 502.56 | $ | - |
| 12501 | Rene Gonzales | 03/12/10 | $ | 731.91 | $ | 731.91 | $ | - |
| 12502 | Jorge Gordillo | 03/12/10 | $ | 539.03 | | | $ | 539.03 |
| 12503 | Raul Gordillo | 03/12/10 | $ | 545.05 | $ | 545.05 | $ | - |
| 12504 | Leobardo Guerrero | 03/12/10 | $ | 695.75 | $ | 695.75 | $ | - |
| 12505 | Trisha Jacobus | 03/12/10 | $ | 437.66 | $ | 437.66 | $ | - |
| 12506 | Bhim Khanal | 03/12/10 | $ | 490.23 | $ | 490.23 | $ | - |
| 12507 | Achut Khatiwoda | 03/12/10 | $ | 502.56 | $ | 502.56 | $ | - |
| 12508 | Rogelio Lopez | 03/12/10 | $ | 597.06 | $ | 597.06 | $ | - |
| 12509 | Jessica Munguia | 03/12/10 | $ | 523.23 | $ | 523.23 | $ | - |
| 12510 | Anastacio Perez | 03/12/10 | $ | 692.66 | $ | 692.66 | $ | - |
| 12511 | Jesus Perez | 03/12/10 | $ | 529.76 | $ | 529.76 | $ | - |
| 12512 | Jessica Rios Gonzale | 03/12/10 | $ | 520.64 | $ | 520.64 | $ | - |
| 12513 | Lorraine Vanhemert | 03/12/10 | $ | 469.59 | $ | 469.59 | $ | - |
| 12514 | Kelvin Woods | 03/12/10 | $ | 685.72 | $ | 685.72 | $ | - |
| 12515 | Gordon Howell | 03/12/10 | $ | 276.88 | $ | 276.88 | $ | - |
| 12516 | James Lehnert | 03/12/10 | $ | 879.85 | $ | 879.85 | $ | - |
| 12517 | Randy Wells | 03/12/10 | $ | 603.54 | $ | 603.54 | $ | - |
| 12518 | Alan Brill | 03/12/10 | $ | 1,225.07 | $ | 1,225.07 | $ | - |
| 12519 | Brian Redman | 03/12/10 | $ | 1,175.83 | $ | 1,175.83 | $ | - |
| 12520 | William Stackton | 03/12/10 | $ | 478.15 | $ | 478.15 | $ | - |
| 12521 | Adebolu Ojo | 03/12/10 | $ | 679.22 | $ | 679.22 | $ | - |
| 12522 | Tina Greene | 03/12/10 | $ | 1,000.00 | $ | 1,000.00 | $ | - |
| 12523 | Jim Schmelter | 03/12/10 | $ | 3,097.25 | $ | 3,097.25 | $ | - |
| 12524 | Barbara Schuring | 03/12/10 | $ | 1,083.39 | $ | 1,083.39 | $ | - |
| 12525 | Meaghan Hunt | 03/12/10 | $ | 4.62 | $ | 4.62 | $ | - |
| 12526 | MISDU | 03/12/10 | $ | 1,334.86 | $ | 1,334.86 | $ | - |
| 12527 | Nkinzi Landu | 03/26/10 | $ | 242.54 | $ | 242.54 | $ | - |
| 12528 | Aura Marina Agustin | 03/26/10 | $ | 546.70 | | | $ | 546.70 |
| 12529 | Hector Catala | 03/26/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12530 | Nick Crapsey | 03/26/10 | $ | 502.56 | $ | 502.56 | $ | - |
| 12531 | Rene Gonzales | 03/26/10 | $ | 734.12 | $ | 734.12 | $ | - |
| 12532 | Jorge Gordillo | 03/26/10 | $ | 539.03 | | | $ | 539.03 |
| 12533 | Raul Gordillo | 03/26/10 | $ | 545.06 | $ | 545.06 | $ | - |
| 12534 | Leobardo Guerrero | 03/26/10 | $ | 707.45 | $ | 707.45 | $ | - |
| 12535 | Trisha Jacobus | 03/26/10 | $ | 475.48 | $ | 475.48 | $ | - |
| 12536 | Bhim Khanal | 03/26/10 | $ | 487.51 | $ | 487.51 | $ | - |
| 12537 | Achut Khatiwoda | 03/26/10 | $ | 502.55 | $ | 502.55 | $ | - |
| 12538 | Rogelio Lopez | 03/26/10 | $ | 598.87 | $ | 598.87 | $ | - |
| 12539 | Jessica Munguia | 03/26/10 | $ | 533.01 | $ | 533.01 | $ | - |
| 12540 | Anastacio Perez | 03/26/10 | $ | 694.86 | $ | 694.86 | $ | - |
| 12541 | Jesus Perez | 03/26/10 | $ | 533.01 | $ | 533.01 | $ | - |
| 12542 | Jessica Rios Gonzale | 03/26/10 | $ | 548.31 | $ | 548.31 | $ | - |
| 12543 | Lorraine Vanhemert | 03/26/10 | $ | 469.60 | $ | 469.60 | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12544 Kelvin Woods | 03/26/10 | $ | 688.73 | $ | 688.73 | $ | - |
| 12545 Gordon Howell | 03/26/10 | $ | 255.42 | $ | 255.42 | $ | - |
| 12546 James Lehnert | 03/26/10 | $ | 879.84 | $ | 879.84 | $ | - |
| 12547 Randy Wells | 03/26/10 | $ | 603.77 | $ | 603.77 | $ | - |
| 12548 Alan Brill | 03/26/10 | $ | 1,169.23 | $ | 1,169.23 | $ | - |
| 12549 Brian Redman | 03/26/10 | $ | 1,151.20 | $ | 1,151.20 | $ | - |
| 12550 Adebolu Ojo | 03/26/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12551 Mary Jo Smith | 03/26/10 | $ | 1,160.60 | $ | 1,160.60 | $ | - |
| 12552 Jim Schmelter | 03/26/10 | $ | 3,097.25 | $ | 3,097.25 | $ | - |
| 12553 Barbara Schuring | 03/26/10 | $ | 965.12 | $ | 965.12 | $ | - |
| 12554 MISDU | 03/26/10 | $ | 1,334.86 | $ | 1,334.86 | $ | - |
| | | | | | | $ | - |
| | | $ | 47,106.99 | $ | 42,160.40 | $ | 4,946.59 |

Double Check    $    4,946.59

## Receipts

| Date | Transaction Number | Customer Number | Debit | Credit |
|---|---|---|---|---|
| 03/01/10 | 1068 | Non-Customer | 35,000.00 | 0.00 |
| 03/02/10 | 1070 | Non-Customer | 27.80 | 0.00 |
| 03/10/10 | 1086 | Non-Customer | 19,200.00 | 0.00 |
| 03/17/10 | 1097 | Non-Customer | 5,000.00 | 0.00 |
| 03/19/10 | 1104 | Non-Customer | 52.50 | 0.00 |
| 03/19/10 | 1105 | Non-Customer | 449.99 | 0.00 |
| 03/19/10 | 1106 | Non-Customer | 2,950.00 | 0.00 |
| 03/23/10 | 1112 | Non-Customer | 37.00 | 0.00 |
| 03/29/10 | 1122 | Non-Customer | 2,000.00 | 0.00 |
| 03/29/10 | 1124 | Non-Customer | 45,454.48 | 0.00 |
| 03/01/10 | 1067 | 521002 | 52,458.21 | 0.00 |
| 03/02/10 | 1069 | 521002 | 12,860.52 | 0.00 |
| 03/02/10 | 1071 | 111003 | 90,429.98 | 0.00 |
| 03/03/10 | 1072 | 521002 | 14,339.84 | 0.00 |
| 03/03/10 | 1073 | 781001 | 62.86 | 0.00 |
| 03/03/10 | 1074 | 371006 | 0.00 | 57,514.91 |
| 03/03/10 | 1074 | 371006 | 57,514.91 | 0.00 |
| 03/03/10 | 1075 | 371006 | 57,512.24 | 0.00 |
| 03/03/10 | 1076 | 371001 | 410.40 | 0.00 |
| 03/04/10 | 1077 | 521002 | 39,227.28 | 0.00 |
| 03/04/10 | 1078 | 541011 | 10,725.12 | 0.00 |
| 03/05/10 | 1079 | 521002 | 32,826.26 | 0.00 |
| 03/05/10 | 1080 | 431029 | 416.82 | 0.00 |
| 03/08/10 | 1081 | 521002 | 48,692.80 | 0.00 |
| 03/09/10 | 1082 | 521002 | 4,721.49 | 0.00 |
| 03/09/10 | 1083 | 421018 | 274.48 | 0.00 |
| 03/10/10 | 1084 | 521002 | 27,407.42 | 0.00 |
| 03/10/10 | 1085 | 371004 | 800.00 | 0.00 |
| 03/11/10 | 1087 | 521002 | 21,267.01 | 0.00 |
| 03/12/10 | 1088 | 521002 | 17,028.67 | 0.00 |
| 03/15/10 | 1089 | 521002 | 51,453.98 | 0.00 |
| 03/12/10 | 1090 | 541011 | 0.00 | 42,900.48 |
| 03/12/10 | 1090 | 541011 | 42,900.48 | 0.00 |
| 03/15/10 | 1091 | 541011 | 42,900.48 | 0.00 |
| 03/15/10 | 1092 | 421018 | 1,662.31 | 0.00 |
| 03/16/10 | 1093 | 521002 | 9,099.45 | 0.00 |
| 03/17/10 | 1094 | 521002 | 31,243.76 | 0.00 |
| 03/17/10 | 1095 | 541011 | 10,725.12 | 0.00 |
| 03/17/10 | 1096 | 371018 | 1,290.24 | 0.00 |
| 03/10/10 | 1098 | 111003 | 179,061.81 | 0.00 |
| 03/18/10 | 1099 | 521002 | 23,207.77 | 0.00 |
| 03/19/10 | 1100 | 521002 | 12,864.68 | 0.00 |
| 03/19/10 | 1101 | 781001 | 400.00 | 0.00 |
| 03/19/10 | 1102 | 421018 | 11,503.20 | 0.00 |
| 03/19/10 | 1103 | LIGHTNIN | 3,932.60 | 0.00 |
| 03/22/10 | 1107 | 521002 | 48,488.46 | 0.00 |
| 03/22/10 | 1108 | 541011 | 42,900.48 | 0.00 |
| 03/23/10 | 1109 | 521002 | 12,202.35 | 0.00 |
| 03/23/10 | 1110 | 541011 | 21,450.24 | 0.00 |
| 03/23/10 | 1111 | 111008 | 41,970.00 | 0.00 |
| 03/23/10 | 1113 | 371018 | 10,214.40 | 0.00 |
| 03/23/10 | 1114 | 111003 | 57,006.69 | 0.00 |
| 03/23/10 | 1115 | 781001 | 67.50 | 0.00 |
| 03/24/10 | 1116 | 521002 | 47,635.71 | 0.00 |
| 03/25/10 | 1117 | 521002 | 28,890.78 | 0.00 |
| 03/25/10 | 1118 | 541011 | 21,450.24 | 0.00 |
| 03/26/10 | 1119 | 521002 | 14,153.74 | 0.00 |
| 03/29/10 | 1120 | 521002 | 31,277.21 | 0.00 |
| 03/29/10 | 1121 | 541011 | 39,070.08 | 0.00 |
| 03/29/10 | 1123 | 371015 | 4,545.52 | 0.00 |
| 03/30/10 | 1125 | 521002 | 9,214.66 | 0.00 |
| 03/30/10 | 1126 | 541011 | 32,175.36 | 0.00 |
| 03/31/10 | 1127 | 521002 | 16,389.73 | 0.00 |
| 04/01/10 | 1128 | 521002 | 30,988.77 | 0.00 |
| 04/02/10 | 1129 | 521002 | 11,826.76 | 0.00 |
| 04/02/10 | 1130 | 371018 | 10,239.36 | 0.00 |
| | | | 1,553,552.00 | 100,415.39 |

1,453,136.61

## Disbursements

| Date | Vendor Name | Check Number | | Debit | Credit |
|---|---|---|---|---|---|
| 03/03/10 | ADVANCEPAC | Check #002 | / 7986 | 0.00 | 545.57 |
| 03/03/10 | ADVANCEPAC | Check #002 | / 7986 | 0.00 | 639.94 |
| 03/03/10 | ALLIANCEAN | Check #002 | / 7987 | 0.00 | 228.00 |
| 03/03/10 | ALLIANCEAN | Check #002 | / 7987 | 0.00 | 744.00 |
| 03/03/10 | ALPHATECH | Check #002 | / 7988 | 0.00 | 50.00 |
| 03/03/10 | ARMAS | Check #002 | / 7990 | 0.00 | 73.44 |
| 03/03/10 | BILLHUNT | Check #002 | / 7991 | 0.00 | 22.74 |
| 03/03/10 | BRENNTAGGR | Check #002 | / 7992 | 0.00 | 72.50 |
| 03/03/10 | BROADMOOR | Check #002 | / 7993 | 0.00 | 542.00 |
| 03/03/10 | CITYOFGR | Check #002 | / 7994 | 0.00 | 170.04 |
| 03/03/10 | CITYOFGR | Check #002 | / 7994 | 0.00 | 1,680.27 |
| 03/03/10 | COMPANION | Check #002 | / 7995 | 0.00 | 366.39 |
| 03/03/10 | COVALENT | Check #002 | / 7996 | 0.00 | 278.26 |
| 03/03/10 | ENGINEERED | Check #002 | / 7997 | 0.00 | 120.00 |
| 03/03/10 | GILL | Check #002 | / 7999 | 0.00 | 2,482.31 |
| 03/03/10 | GILL | Check #002 | / 7999 | 0.00 | 215.88 |
| 03/03/10 | GILL | Check #002 | / 7999 | 0.00 | 842.53 |
| 03/03/10 | GRAINGER | Check #002 | / 8000 | 0.00 | 239.58 |
| 03/03/10 | GRANDBRANS | Check #002 | / 8002 | 0.00 | 1,095.34 |
| 03/03/10 | HARDER | Check #002 | / 8004 | 0.00 | 449.17 |
| 03/03/10 | MASSMARKET | Check #002 | / 8006 | 0.00 | 3,500.00 |
| 03/03/10 | MCMASTER | Check #002 | / 8007 | 0.00 | 413.24 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 462.76 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 462.76 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 837.50 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 656.79 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 837.50 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 837.50 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 455.81 |
| 03/03/10 | MPS | Check #002 | / 8010 | 0.00 | 837.50 |
| 03/03/10 | PACKCO | Check #002 | / 8011 | 0.00 | 2,168.00 |
| 03/03/10 | SELLERS | Check #002 | / 8014 | 0.00 | 390.00 |
| 03/03/10 | SELLERS | Check #002 | / 8014 | 0.00 | 390.00 |
| 03/03/10 | STRIVE | Check #002 | / 8016 | 0.00 | 800.00 |
| 03/03/10 | TRILLIUM | Check #002 | / 8019 | 0.00 | 3,317.72 |
| 03/03/10 | GB MANAGE | Check #002 | / 8020 | 0.00 | 1,422.50 |
| 03/03/10 | GB MANAGE | Check #002 | / 8020 | 0.00 | 1,999.95 |
| 03/03/10 | GB MANAGE | Check #002 | / 8020 | 0.00 | 1,736.20 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 85.00 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 250.00 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 560.00 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 750.00 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 550.00 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 2,580.63 |
| 03/03/10 | PREMIER | Check #002 | / 8021 | 0.00 | 3,234.63 |
| 03/03/10 | TOTAL | Check #002 | / 8022 | 0.00 | 3,888.17 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 500.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 500.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 2,084.50 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 1,458.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 1,873.89 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 500.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 450.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 500.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 1,000.00 |
| 03/03/10 | SILVER | Check #002 | / 8023 | 0.00 | 500.00 |

| Date | Payee | Check | | Num | | Amount |
|---|---|---|---|---|---|---|
| 03/05/10 | FAST | Check #002 | / | 8024 | 0.00 | 1,800.00 |
| 03/10/10 | ACTIVE | Check #002 | / | 8025 | 0.00 | 16.26 |
| 03/10/10 | ADVANCEPAC | Check #002 | / | 8026 | 0.00 | 8,139.04 |
| 03/10/10 | ADVANCEPAC | Check #002 | / | 8026 | 0.00 | 922.57 |
| 03/10/10 | ALLIANCEAN | Check #002 | / | 8027 | 0.00 | 366.00 |
| 03/10/10 | ALPHATECH | Check #002 | / | 8028 | 0.00 | 50.00 |
| 03/10/10 | BERRY PLAS | Check #002 | / | 8029 | 0.00 | 12,330.00 |
| 03/10/10 | FCIAUTOMAT | Check #002 | / | 8030 | 0.00 | 161.12 |
| 03/10/10 | FEYEN-ZYLS | Check #002 | / | 8031 | 0.00 | 357.00 |
| 03/10/10 | GB MANAGE | Check #002 | / | 8032 | 0.00 | 1,719.15 |
| 03/10/10 | GB MANAGE | Check #002 | / | 8032 | 0.00 | 1,945.06 |
| 03/10/10 | HARRIS | Check #002 | / | 8033 | 0.00 | 2,285.32 |
| 03/10/10 | KENTRUBBER | Check #002 | / | 8034 | 0.00 | 433.08 |
| 03/10/10 | MI-ALCOHOL | Check #002 | / | 8035 | 0.00 | 10.00 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 942.08 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 587.00 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 928.16 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 1,461.00 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 1,504.80 |
| 03/10/10 | MPS | Check #002 | / | 8037 | 0.00 | 681.30 |
| 03/10/10 | NEWENGLAND | Check #002 | / | 8038 | 0.00 | 390.00 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 85.00 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 175.00 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 800.00 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 600.00 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 1,778.57 |
| 03/10/10 | PREMIER | Check #002 | / | 8040 | 0.00 | 1,743.22 |
| 03/10/10 | RITA | Check #002 | / | 8041 | 0.00 | 1,960.00 |
| 03/10/10 | SHIP-PAC | Check #002 | / | 8042 | 0.00 | 151.98 |
| 03/10/10 | SHIP-PAC | Check #002 | / | 8042 | 0.00 | 164.83 |
| 03/10/10 | SHIP-PAC | Check #002 | / | 8042 | 0.00 | 390.55 |
| 03/10/10 | SILVER | Check #002 | / | 8043 | 0.00 | 2,162.00 |
| 03/10/10 | SILVER | Check #002 | / | 8043 | 0.00 | 1,853.20 |
| 03/10/10 | TDSMETROCO | Check #002 | / | 8044 | 0.00 | 518.90 |
| 03/10/10 | TDSMETROCO | Check #002 | / | 8044 | 0.00 | 627.79 |
| 03/10/10 | TOTAL | Check #002 | / | 8045 | 0.00 | 9,139.96 |
| 03/11/10 | SHOREWOOD | Check #002 | / | 8046 | 0.00 | 2,102.42 |
| 03/11/10 | FALCONPALL | Check #002 | / | 8047 | 0.00 | 2,731.04 |
| 03/17/10 | COVALENT | Check #002 | / | 8048 | 0.00 | 99.00 |
| 03/17/10 | COVALENT | Check #002 | / | 8048 | 0.00 | 69.00 |
| 03/17/10 | DAYMON | Check #002 | / | 8049 | 0.00 | 3,670.00 |
| 03/17/10 | DC MARTIN | Check #002 | / | 8050 | 0.00 | 412.50 |
| 03/17/10 | DOMINO | Check #002 | / | 8051 | 0.00 | 1,384.00 |
| 03/17/10 | DTEENERGYM | Check #002 | / | 8052 | 0.00 | 8,578.73 |
| 03/17/10 | GILL | Check #002 | / | 8053 | 0.00 | 226.35 |
| 03/17/10 | GILL | Check #002 | / | 8053 | 0.00 | 120.72 |
| 03/17/10 | GRAINGER | Check #002 | / | 8054 | 0.00 | 63.07 |
| 03/17/10 | GRAINGER | Check #002 | / | 8054 | 0.00 | 2.53 |
| 03/17/10 | GRAND RAPI | Check #002 | / | 8055 | 0.00 | 166.56 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 1,027.58 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 1,554.04 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 847.09 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 527.45 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 338.92 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 375.57 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 1,553.10 |
| 03/17/10 | JOHNCIOTOA | Check #002 | / | 8056 | 0.00 | 283.32 |
| 03/17/10 | KENTRUBBER | Check #002 | / | 8057 | 0.00 | 422.00 |

| Date | Payee | Check | | Number | | Amount |
|------|-------|-------|---|--------|---|--------|
| 03/17/10 | MCMASTER | Check #002 | / | 8058 | 0.00 | 171.51 |
| 03/17/10 | MED-BRETON | Check #002 | / | 8059 | 0.00 | 30.00 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 100.70 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 681.30 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 2,388.75 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 642.40 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 913.20 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 913.20 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 879.00 |
| 03/17/10 | MPS | Check #002 | / | 8060 | 0.00 | 913.20 |
| 03/17/10 | MPS | Check #002 | / | 8061 | 0.00 | 8,044.58 |
| 03/17/10 | MPS | Check #002 | / | 8061 | 0.00 | 642.40 |
| 03/17/10 | MPS | Check #002 | / | 8061 | 0.00 | 1,006.76 |
| 03/17/10 | MPS | Check #002 | / | 8061 | 0.00 | 642.40 |
| 03/17/10 | NEFFENG | Check #002 | / | 8062 | 0.00 | 827.97 |
| 03/17/10 | OFFICEDEPO | Check #002 | / | 8063 | 0.00 | 599.63 |
| 03/17/10 | PROFESSION | Check #002 | / | 8064 | 0.00 | 6,701.95 |
| 03/17/10 | RITA | Check #002 | / | 8065 | 0.00 | 140.00 |
| 03/17/10 | RJV | Check #002 | / | 8066 | 0.00 | 594.00 |
| 03/17/10 | SIEMENS | Check #002 | / | 8067 | 0.00 | 610.36 |
| 03/17/10 | STRIVE | Check #002 | / | 8068 | 0.00 | 500.00 |
| 03/17/10 | 1SOURCE | Check #002 | / | 8069 | 0.00 | 40.40 |
| 03/17/10 | ACTIVE | Check #002 | / | 8070 | 0.00 | 196.80 |
| 03/17/10 | ADVANCEPAC | Check #002 | / | 8071 | 0.00 | 509.30 |
| 03/17/10 | ADVANCEPAC | Check #002 | / | 8071 | 0.00 | 587.64 |
| 03/17/10 | ADVANCEPAC | Check #002 | / | 8071 | 0.00 | 7,512.96 |
| 03/17/10 | ALLIANCEAN | Check #002 | / | 8072 | 0.00 | 225.00 |
| 03/17/10 | ALLIEDWAST | Check #002 | / | 8073 | 0.00 | 161.68 |
| 03/17/10 | ALPHATECH | Check #002 | / | 8074 | 0.00 | 25.00 |
| 03/17/10 | CONSUMERSE | Check #002 | / | 8075 | 0.00 | 11,031.41 |
| 03/17/10 | TECHNICALE | Check #002 | / | 8076 | 0.00 | 47.50 |
| 03/17/10 | TECHNICALE | Check #002 | / | 8076 | 0.00 | 71.25 |
| 03/17/10 | TRENDWAY | Check #002 | / | 8077 | 0.00 | 350.00 |
| 03/17/10 | TRILLIUM | Check #002 | / | 8078 | 0.00 | 828.80 |
| 03/17/10 | UPS | Check #002 | / | 8079 | 0.00 | 124.27 |
| 03/17/10 | VERIZON | Check #002 | / | 8080 | 0.00 | 331.04 |
| 03/17/10 | GB MANAGE | Check #002 | / | 8081 | 0.00 | 1,209.36 |
| 03/17/10 | GB MANAGE | Check #002 | / | 8081 | 0.00 | 1,652.98 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 1,200.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 500.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 750.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 925.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 2,552.40 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 825.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 788.54 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 475.00 |
| 03/17/10 | PREMIER | Check #002 | / | 8082 | 0.00 | 875.00 |
| 03/17/10 | TOTAL | Check #002 | / | 8083 | 0.00 | 14,128.92 |
| 03/17/10 | PACKCO | Check #002 | / | 8084 | 0.00 | 1,084.00 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 500.00 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 500.00 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 500.00 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 1,397.86 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 2,151.44 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 500.00 |
| 03/17/10 | SILVER | Check #002 | / | 8085 | 0.00 | 525.00 |
| 03/24/10 | ADVANCEPAC | Check #002 | / | 8086 | 0.00 | 1,311.46 |
| 03/24/10 | AIRGAS | Check #002 | / | 8087 | 0.00 | 16.60 |

| Date | Payee | Check | | Number | Debit | Credit |
|---|---|---|---|---|---|---|
| 03/24/10 | ALLIANCEAN | Check #002 | / | 8088 | 0.00 | 478.00 |
| 03/24/10 | ALPHATECH | Check #002 | / | 8089 | 0.00 | 25.00 |
| 03/24/10 | APPLIEDIMA | Check #002 | / | 8093 | 0.00 | 65.58 |
| 03/24/10 | APPLIEDIMA | Check #002 | / | 8093 | 0.00 | 63.54 |
| 03/24/10 | APPLIEDIMA | Check #002 | / | 8093 | 0.00 | 30.00 |
| 03/24/10 | CERTIFIEDM | Check #002 | / | 8094 | 0.00 | 482.26 |
| 03/24/10 | CISCO | Check #002 | / | 8095 | 0.00 | 580.09 |
| 03/24/10 | COVALENT | Check #002 | / | 8097 | 0.00 | 191.31 |
| 03/24/10 | ENGINEERED | Check #002 | / | 8099 | 0.00 | 294.00 |
| 03/24/10 | ES SAFETY | Check #002 | / | 8100 | 0.00 | 668.64 |
| 03/24/10 | EXCELOFFIC | Check #002 | / | 8101 | 0.00 | 2,169.50 |
| 03/24/10 | EXCELOFFIC | Check #002 | / | 8101 | 0.00 | 239.00 |
| 03/24/10 | FALCONPALL | Check #002 | / | 8102 | 367.00 | 0.00 |
| 03/24/10 | FALCONPALL | Check #002 | / | 8102 | 0.00 | 12.00 |
| 03/24/10 | FALCONPALL | Check #002 | / | 8102 | 0.00 | 525.00 |
| 03/24/10 | FALCONPALL | Check #002 | / | 8102 | 236.00 | 0.00 |
| 03/24/10 | FALCONPALL | Check #002 | / | 8102 | 0.00 | 2,730.00 |
| 03/24/10 | FEYEN-ZYLS | Check #002 | / | 8103 | 0.00 | 1,185.45 |
| 03/24/10 | FEYEN-ZYLS | Check #002 | / | 8103 | 0.00 | 1,014.00 |
| 03/24/10 | GB MANAGE | Check #002 | / | 8104 | 0.00 | 3,243.96 |
| 03/24/10 | GB MANAGE | Check #002 | / | 8104 | 0.00 | 1,209.36 |
| 03/24/10 | MCMASTER | Check #002 | / | 8105 | 0.00 | 272.55 |
| 03/24/10 | MDECORPORA | Check #002 | / | 8106 | 0.00 | 89.25 |
| 03/24/10 | MPS | Check #002 | / | 8107 | 0.00 | 127.20 |
| 03/24/10 | MPS | Check #002 | / | 8107 | 0.00 | 854.63 |
| 03/24/10 | MPS | Check #002 | / | 8107 | 0.00 | 386.90 |
| 03/24/10 | MPS | Check #002 | / | 8107 | 0.00 | 642.40 |
| 03/24/10 | NEWENGLAND | Check #002 | / | 8108 | 0.00 | 413.73 |
| 03/24/10 | PLATINUMPL | Check #002 | / | 8109 | 0.00 | 5,508.56 |
| 03/24/10 | PREMIER | Check #002 | / | 8110 | 0.00 | 717.75 |
| 03/24/10 | PREMIER | Check #002 | / | 8110 | 0.00 | 2,552.40 |
| 03/24/10 | PREMIER | Check #002 | / | 8110 | 0.00 | 1,784.80 |
| 03/24/10 | PREMIER | Check #002 | / | 8110 | 0.00 | 2,366.25 |
| 03/24/10 | PREMIER | Check #002 | / | 8110 | 200.00 | 0.00 |
| 03/24/10 | RITA | Check #002 | / | 8111 | 0.00 | 8,400.00 |
| 03/24/10 | S&S TOOL | Check #002 | / | 8112 | 0.00 | 25.00 |
| 03/24/10 | SCHENK | Check #002 | / | 8113 | 0.00 | 2,928.75 |
| 03/24/10 | SCHENK | Check #002 | / | 8113 | 0.00 | 68.75 |
| 03/24/10 | SCHENK | Check #002 | / | 8113 | 0.00 | 1,382.40 |
| 03/24/10 | SELLERS | Check #002 | / | 8114 | 0.00 | 390.00 |
| 03/24/10 | PLATINUMPL | Check #002 | / | 8115 | 0.00 | 7,749.16 |
| 03/24/10 | SHIP-PAC | Check #002 | / | 8116 | 0.00 | 121.55 |
| 03/24/10 | SHIP-PAC | Check #002 | / | 8116 | 0.00 | 688.08 |
| 03/24/10 | SILVER | Check #002 | / | 8117 | 0.00 | 2,029.46 |
| 03/24/10 | SUPERIORPE | Check #002 | / | 8118 | 0.00 | 130.00 |
| 03/24/10 | TOTAL | Check #002 | / | 8119 | 0.00 | 7,644.76 |
| 03/24/10 | TRILLIUM | Check #002 | / | 8120 | 0.00 | 753.69 |
| 03/24/10 | USBANCORP | Check #002 | / | 8121 | 0.00 | 1,488.72 |
| 03/24/10 | PRIORITY | Check #002 | / | 8122 | 0.00 | 9,014.90 |
| 03/24/10 | COSTCO WH | Check #002 | / | 8124 | 0.00 | 100.00 |
| 03/25/10 | PLATINUMPL | Check #002 | / | 8125 | 0.00 | 1,500.00 |
| 03/25/10 | PLATINUMPL | Check #002 | / | 8126 | 0.00 | 500.00 |
| 03/25/10 | FACT | Check #002 | / | 8127 | 0.00 | 231.75 |
| 03/26/10 | PRIORITY | Check #002 | / | 8128 | 0.00 | 9,214.29 |
| 03/26/10 | MI AGRICUL | Check #002 | / | 8129 | 0.00 | 175.00 |
| 03/31/10 | ADVANCEPAC | Check #002 | / | 8130 | 0.00 | 214.73 |
| 03/31/10 | ADVANCEPAC | Check #002 | / | 8130 | 0.00 | 1,221.79 |
| 03/31/10 | ALLIANCEAN | Check #002 | / | 8131 | 0.00 | 570.00 |

| 03/31/10 | ALLIANCEAN | Check #002 | / | 8131 | | 0.00 | 336.00 |
|----------|------------|------------|---|------|---|------|--------|
| 03/31/10 | ALPHATECH | Check #002 | / | 8132 | | 0.00 | 50.00 |
| 03/31/10 | CERTIFIED | Check #002 | / | 8133 | | 0.00 | 1,260.00 |
| 03/31/10 | CERTIFIEDM | Check #002 | / | 8134 | | 0.00 | 611.32 |
| 03/31/10 | CITIZENSIN | Check #002 | / | 8135 | | 0.00 | 2,115.30 |
| 03/31/10 | CITIZENSIN | Check #002 | / | 8135 | | 0.00 | 4,573.90 |
| 03/31/10 | CITIZENSIN | Check #002 | / | 8135 | | 0.00 | 4,287.10 |
| 03/31/10 | CITYOFGR | Check #002 | / | 8136 | | 0.00 | 163.54 |
| 03/31/10 | CITYOFGR | Check #002 | / | 8136 | | 0.00 | 1,689.33 |
| 03/31/10 | COLONIAL | Check #002 | / | 8137 | | 0.00 | 62.04 |
| 03/31/10 | COLONIAL | Check #002 | / | 8137 | | 0.00 | 62.04 |
| 03/31/10 | EXCELOFFIC | Check #002 | / | 8138 | | 0.00 | 361.80 |
| 03/31/10 | EXCELOFFIC | Check #002 | / | 8138 | | 0.00 | 119.50 |
| 03/31/10 | FALCONPALL | Check #002 | / | 8139 | | 317.00 | 0.00 |
| 03/31/10 | FALCONPALL | Check #002 | / | 8139 | | 97.00 | 0.00 |
| 03/31/10 | FALCONPALL | Check #002 | / | 8139 | | 0.00 | 2,652.00 |
| 03/31/10 | FALCONPALL | Check #002 | / | 8139 | | 0.00 | 2,652.00 |
| 03/31/10 | FEYEN-ZYLS | Check #002 | / | 8140 | | 0.00 | 465.50 |
| 03/31/10 | FEYEN-ZYLS | Check #002 | / | 8140 | | 0.00 | 1,803.00 |
| 03/31/10 | GB MANAGE | Check #002 | / | 8141 | | 0.00 | 3,243.96 |
| 03/31/10 | HARDER | Check #002 | / | 8142 | | 0.00 | 449.17 |
| 03/31/10 | MATRIX | Check #002 | / | 8143 | | 0.00 | 888.42 |
| 03/31/10 | MCMASTER | Check #002 | / | 8144 | | 0.00 | 325.98 |
| 03/31/10 | MED-BRETON | Check #002 | / | 8145 | | 0.00 | 130.00 |
| 03/31/10 | MED-BRETON | Check #002 | / | 8145 | | 0.00 | 210.00 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 194.23 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 471.46 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 663.41 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 471.46 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 471.46 |
| 03/31/10 | MPS | Check #002 | / | 8146 | | 0.00 | 471.46 |
| 03/31/10 | NOVOTASTE | Check #002 | / | 8147 | | 0.00 | 592.50 |
| 03/31/10 | PREMIER | Check #002 | / | 8148 | | 0.00 | 675.00 |
| 03/31/10 | PREMIER | Check #002 | / | 8148 | | 0.00 | 2,545.52 |
| 03/31/10 | PREMIER | Check #002 | / | 8148 | | 0.00 | 2,591.80 |
| 03/31/10 | PREMIER | Check #002 | / | 8148 | | 0.00 | 2,298.90 |
| 03/31/10 | PREMIER | Check #002 | / | 8148 | | 0.00 | 400.00 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 1,679.23 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 663.41 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 471.46 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 663.41 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 663.41 |
| 03/31/10 | MPS | Check #002 | / | 8151 | | 0.00 | 663.41 |
| 03/31/10 | S&S TOOL | Check #002 | / | 8152 | | 0.00 | 444.90 |
| 03/31/10 | S&S TOOL | Check #002 | / | 8152 | | 0.00 | 352.00 |
| 03/31/10 | SELLERS | Check #002 | / | 8153 | | 0.00 | 390.00 |
| 03/31/10 | SILVER | Check #002 | / | 8154 | | 0.00 | 3,299.00 |
| 03/31/10 | SILVER | Check #002 | / | 8154 | | 0.00 | 500.00 |
| 03/31/10 | SILVER | Check #002 | / | 8154 | | 0.00 | 500.00 |
| 03/31/10 | SILVER | Check #002 | / | 8154 | | 0.00 | 2,230.00 |
| 03/31/10 | SILVER | Check #002 | / | 8154 | | 0.00 | 450.00 |
| 03/31/10 | TECHNICALE | Check #002 | / | 8155 | | 0.00 | 118.75 |
| 03/31/10 | TERPSTRAPH | Check #002 | / | 8156 | | 0.00 | 1,434.50 |
| 03/31/10 | TOTAL | Check #002 | / | 8157 | | 0.00 | 6,191.36 |
| 03/31/10 | UPS | Check #002 | / | 8158 | | 0.00 | 144.91 |
| 03/31/10 | W M TAG &L | Check #002 | / | 8160 | | 0.00 | 166.80 |
| 04/02/10 | FAST | Check #002 | / | 8161 | | 0.00 | 3,575.00 |
| 04/02/10 | FAST | Check #002 | / | 8161 | | 0.00 | 1,800.00 |

| 04/02/10 | FAST | Check #002 | / | 8161 | 0.00 | 3,775.00 |
|----------|------|-----------|---|------|------|----------|
| 04/01/10 | ACEVENDING | Check #002 | / | 8162 | 0.00 | 121.50 |
| 03/04/10 | FALCONPALL | Check #002 | / | 79983 | 0.00 | 2,731.04 |
| 03/17/10 | PRATT | Check #002 | / | 80391 | 0.00 | 7,018.44 |
| 03/03/10 | FLAVOR | Check #002 | / 999030310 | | 0.00 | 278.00 |
| 03/03/10 | MADRAS | Check #002 | / 999030311 | | 0.00 | 5,660.93 |
| 03/03/10 | MADRAS | Check #002 | / 999030311 | | 0.00 | 5,660.93 |
| 03/03/10 | MORTON | Check #002 | / 999030312 | | 0.00 | 4,532.00 |
| 03/03/10 | NOVOTASTE | Check #002 | / 999030313 | | 0.00 | 8,818.50 |
| 03/03/10 | ORIENTAL | Check #002 | / 999030314 | | 0.00 | 5,600.00 |
| 03/03/10 | SILGAN | Check #002 | / 999030315 | | 0.00 | 19,000.00 |
| 03/03/10 | UNIVAR | Check #002 | / 999030316 | | 0.00 | 555.22 |
| 03/10/10 | ARYLESSENE | Check #002 | / 999031010 | | 0.00 | 3,403.00 |
| 03/10/10 | ECOLAB | Check #002 | / 999031011 | | 0.00 | 3,050.24 |
| 03/10/10 | EMCO | Check #002 | / 999031012 | | 0.00 | 685.00 |
| 03/10/10 | LAURICHEM | Check #002 | / 999031013 | | 0.00 | 7,371.00 |
| 03/10/10 | MADRAS | Check #002 | / 999031014 | | 0.00 | 5,660.30 |
| 03/10/10 | MADRAS | Check #002 | / 999031014 | | 0.00 | 5,807.93 |
| 03/10/10 | SILGAN | Check #002 | / 999031015 | | 0.00 | 19,000.00 |
| 03/10/10 | SYMRISE | Check #002 | / 999031016 | | 0.00 | 4,240.00 |
| 03/10/10 | UNIVAR | Check #002 | / 999031017 | | 0.00 | 846.45 |
| 03/10/10 | UNIVAR | Check #002 | / 999031017 | | 0.00 | 2,403.85 |
| 03/10/10 | VIVID PKG. | Check #002 | / 999031018 | | 0.00 | 22,419.49 |
| 03/10/10 | YOUNG | Check #002 | / 999031019 | | 0.00 | 4,024.80 |
| 03/10/10 | YOUNG | Check #002 | / 999031019 | | 0.00 | 870.93 |
| 03/17/10 | CARGO | Check #002 | / 999031710 | | 0.00 | 2,800.84 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 5,807.93 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 5,837.41 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 5,600.50 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 3,318.82 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 5,807.93 |
| 03/17/10 | MADRAS | Check #002 | / 999031711 | | 0.00 | 147.00 |
| 03/17/10 | MATRIX | Check #002 | / 999031712 | | 0.00 | 7,995.00 |
| 03/17/10 | ORIENTAL | Check #002 | / 999031713 | | 0.00 | 9,200.00 |
| 03/17/10 | PRATT | Check #002 | / 999031714 | | 0.00 | 6,282.32 |
| 03/17/10 | YOUNG | Check #002 | / 999031716 | | 0.00 | 6,337.65 |
| 03/17/10 | YOUNG | Check #002 | / 999031716 | | 0.00 | 15,393.60 |
| 03/19/10 | TEAMPACKAG | Check #002 | / 999031910 | | 0.00 | 25,106.00 |
| 03/24/10 | ARYLESSENE | Check #002 | / 999032410 | | 0.00 | 34,156.75 |
| 03/24/10 | CHARKIT | Check #002 | / 999032411 | | 0.00 | 1,478.63 |
| 03/24/10 | MADRAS | Check #002 | / 999032412 | | 0.00 | 5,807.93 |
| 03/24/10 | MADRAS | Check #002 | / 999032412 | | 0.00 | 5,807.93 |
| 03/24/10 | MADRAS | Check #002 | / 999032412 | | 0.00 | 5,807.93 |
| 03/24/10 | MADRAS | Check #002 | / 999032412 | | 0.00 | 5,807.93 |
| 03/24/10 | MADRAS | Check #002 | / 999032412 | | 0.00 | 5,807.93 |
| 03/24/10 | MONET | Check #002 | / 999032413 | | 0.00 | 5,670.00 |
| 03/24/10 | MORTON | Check #002 | / 999032414 | | 0.00 | 4,531.80 |
| 03/24/10 | MORTON | Check #002 | / 999032414 | | 0.00 | 4,531.80 |
| 03/24/10 | NEXGEN | Check #002 | / 999032415 | | 0.00 | 22,064.56 |
| 03/24/10 | ORIENTAL | Check #002 | / 999032416 | | 0.00 | 6,400.00 |
| 03/24/10 | SILGAN | Check #002 | / 999032417 | | 0.00 | 38,000.00 |
| 03/24/10 | UNIVAR | Check #002 | / 999032418 | | 0.00 | 1,000.35 |
| 03/24/10 | UNIVAR | Check #002 | / 999032418 | | 0.00 | 3,009.31 |
| 03/25/10 | MADRAS | Check #002 | / 999032510 | | 0.00 | 5,807.93 |
| 03/25/10 | MADRAS | Check #002 | / 999032510 | | 0.00 | 5,807.93 |
| 03/25/10 | MADRAS | Check #002 | / 999032510 | | 0.00 | 5,837.41 |
| 03/25/10 | MADRAS | Check #002 | / 999032510 | | 0.00 | 5,837.41 |
| 03/25/10 | MADRAS | Check #002 | / 999032510 | | 0.00 | 5,837.41 |

| Date | Name | Type | | Number | Debit | Credit |
|---|---|---|---|---|---|---|
| 03/25/10 | MATRIX | Check #002 | / | 999032511 | 0.00 | 2,377.00 |
| 03/31/10 | ALL-PAK | Check #002 | / | 999033110 | 0.00 | 12,150.00 |
| 03/31/10 | BERLIN | Check #002 | / | 999033111 | 0.00 | 10,086.00 |
| 03/31/10 | LAURICHEM | Check #002 | / | 999033113 | 0.00 | 19,419.00 |
| 03/31/10 | TEAMPACKAG | Check #002 | / | 999033116 | 0.00 | 46,200.00 |
| 03/31/10 | YOUNG | Check #002 | / | 999033117 | 0.00 | 15,123.20 |
| 03/31/10 | YOUNG | Check #002 | / | 999033117 | 0.00 | 15,393.60 |
| 03/31/10 | FLAVOR | Check #002 | / | 999033118 | 0.00 | 3,300.00 |
| 03/31/10 | FLAVOR | Check #002 | / | 999033118 | 0.00 | 120.75 |
| 03/31/10 | PREMIUM IN | Check #002 | / | 999033119 | 0.00 | 600.00 |
| 03/31/10 | SILGAN | Check #002 | / | 999033120 | 0.00 | 19,000.00 |
| 03/03/10 | 0303000316 | DISB: Intl Wire Transfer Fee | | | 0.00 | 0.00 |
| 03/15/10 | 1153094616 | DISB: March Account Analysis Fees | | | 0.00 | 2,717.59 |
| 03/08/10 | 3027784 | DISB: March Lease payment | | | 0.00 | 22,602.06 |
| 03/24/10 | 32302750 | DISB: March Lease Payment | | | 0.00 | 28,640.18 |
| 03/01/10 | E-PAK | Void Check002 | / | 7899 | 702.11 | 0.00 |
| 03/17/10 | PACKCO | Void Check002 | / | 7934 | 1,084.00 | 0.00 |
| 03/03/10 | APPLIEDIMA | Void Check002 | / | 7989 | 0.00 | 65.58 |
| 03/23/10 | APPLIEDIMA | Void Check002 | / | 7989 | 65.58 | 0.00 |
| 03/03/10 | FALCONPALL | Void Check002 | / | 7998 | 0.00 | 2,731.04 |
| 03/11/10 | FALCONPALL | Void Check002 | / | 7998 | 2,731.04 | 0.00 |
| 03/03/10 | GRAND RAPI | Void Check002 | / | 8001 | 0.00 | 1,135.16 |
| 03/03/10 | GREATLAKEA | Void Check002 | / | 8003 | 0.00 | 433.50 |
| 03/17/10 | GREATLAKEA | Void Check002 | / | 8003 | 433.50 | 0.00 |
| 03/03/10 | JESSICAGAD | Void Check002 | / | 8005 | 0.00 | 46.09 |
| 03/12/10 | JESSICAGAD | Void Check002 | / | 8005 | 46.09 | 0.00 |
| 03/03/10 | MDECORPORA | Void Check002 | / | 8008 | 0.00 | 89.25 |
| 03/23/10 | MDECORPORA | Void Check002 | / | 8008 | 89.25 | 0.00 |
| 03/03/10 | MED-BRETON | Void Check002 | / | 8009 | 0.00 | 210.00 |
| 03/30/10 | MED-BRETON | Void Check002 | / | 8009 | 210.00 | 0.00 |
| 03/03/10 | PRATT | Void Check002 | / | 8012 | 0.00 | 6,282.32 |
| 03/17/10 | PRATT | Void Check002 | / | 8012 | 6,282.32 | 0.00 |
| 03/03/10 | PRIORITY | Void Check002 | / | 8013 | 0.00 | 9,214.29 |
| 03/25/10 | PRIORITY | Void Check002 | / | 8013 | 9,214.29 | 0.00 |
| 03/03/10 | SHIP-PAC | Void Check002 | / | 8015 | 0.00 | 1,752.40 |
| 03/03/10 | SHIP-PAC | Void Check002 | / | 8015 | 0.00 | 29.90 |
| 03/03/10 | SHIP-PAC | Void Check002 | / | 8015 | 0.00 | 119.85 |
| 03/03/10 | SHIP-PAC | Void Check002 | / | 8015 | 0.00 | 1,550.40 |
| 03/12/10 | SHIP-PAC | Void Check002 | / | 8015 | 1,752.40 | 0.00 |
| 03/12/10 | SHIP-PAC | Void Check002 | / | 8015 | 29.90 | 0.00 |
| 03/12/10 | SHIP-PAC | Void Check002 | / | 8015 | 119.85 | 0.00 |
| 03/12/10 | SHIP-PAC | Void Check002 | / | 8015 | 1,550.40 | 0.00 |
| 03/03/10 | SUSANPL | Void Check002 | / | 8017 | 0.00 | 10.87 |
| 03/12/10 | SUSANPL | Void Check002 | / | 8017 | 10.87 | 0.00 |
| 03/03/10 | TRENDWAY | Void Check002 | / | 8018 | 0.00 | 350.00 |
| 03/17/10 | TRENDWAY | Void Check002 | / | 8018 | 350.00 | 0.00 |
| 03/10/10 | MICHAEL Z | Void Check002 | / | 8036 | 0.00 | 5.99 |
| 03/12/10 | MICHAEL Z | Void Check002 | / | 8036 | 5.99 | 0.00 |
| 03/10/10 | PRATT | Void Check002 | / | 8039 | 0.00 | 7,018.44 |
| 03/17/10 | PRATT | Void Check002 | / | 8039 | 7,018.44 | 0.00 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 65.58 | 0.00 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 63.54 | 0.00 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 30.00 | 0.00 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 0.00 | 65.58 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 0.00 | 63.54 |
| 03/24/10 | APPLIEDIMA | Void Check002 | / | 8090 | 0.00 | 30.00 |
| 03/24/10 | CERTIFIEDM | Void Check002 | / | 8091 | 482.26 | 0.00 |
| 03/24/10 | CERTIFIEDM | Void Check002 | / | 8091 | 0.00 | 482.26 |

| Date | Payee | Type | Check | Amount | Amount |
|---|---|---|---|---|---|
| 03/24/10 | CISCO | Void Check002 | / 8092 | 580.09 | 0.00 |
| 03/24/10 | CISCO | Void Check002 | / 8092 | 0.00 | 580.09 |
| 03/24/10 | COSTCO | Void Check002 | / 8096 | 100.00 | 0.00 |
| 03/24/10 | COSTCO | Void Check002 | / 8096 | 0.00 | 100.00 |
| 03/24/10 | EMCO | Void Check002 | / 8098 | 175.45 | 0.00 |
| 03/24/10 | EMCO | Void Check002 | / 8098 | 0.00 | 175.45 |
| 03/24/10 | COSTCO | Void Check002 | / 8123 | 100.00 | 0.00 |
| 03/24/10 | COSTCO | Void Check002 | / 8123 | 0.00 | 100.00 |
| 03/31/10 | PREMIUM IN | Void Check002 | / 8149 | 551.65 | 0.00 |
| 03/31/10 | PREMIUM IN | Void Check002 | / 8149 | 0.00 | 551.65 |
| 03/31/10 | S&S TOOL | Void Check002 | / 8150 | 444.90 | 0.00 |
| 03/31/10 | S&S TOOL | Void Check002 | / 8150 | 0.00 | 444.90 |
| 03/31/10 | W M TAG &L | Void Check002 | / 8159 | 166.80 | 0.00 |
| 03/31/10 | W M TAG &L | Void Check002 | / 8159 | 0.00 | 166.80 |
| 03/15/10 | FALCONPALL | Void Check002 | / 79981 | 2,730.00 | 0.00 |
| 03/15/10 | FALCONPALL | Void Check002 | / 79981 | 0.00 | 2,730.00 |
| 03/15/10 | FALCONPALL | Void Check002 | / 79982 | 2,731.04 | 0.00 |
| 03/15/10 | FALCONPALL | Void Check002 | / 79982 | 0.00 | 2,731.04 |
| 03/17/10 | THORNTON | Void Check002 | / 999031715 | 0.00 | 5,040.00 |
| 03/18/10 | THORNTON | Void Check002 | / 999031715 | 5,040.00 | 0.00 |
| 03/24/10 | EMCO | Void Check002 | / 999032419 | 0.00 | 175.45 |
| 03/25/10 | EMCO | Void Check002 | / 999032419 | 175.45 | 0.00 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 3,300.00 | 0.00 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 120.75 | 0.00 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 3,300.00 | 0.00 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 0.00 | 3,300.00 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 0.00 | 120.75 |
| 03/31/10 | FLAVOR | Void Check002 | / 999033112 | 0.00 | 3,300.00 |
| 03/31/10 | PREMIUM IN | Void Check002 | / 999033114 | 551.65 | 0.00 |
| 03/31/10 | PREMIUM IN | Void Check002 | / 999033114 | 0.00 | 551.65 |
| 03/31/10 | SILGAN | Void Check002 | / 999033115 | 0.00 | 17,690.40 |
| 04/01/10 | SILGAN | Void Check002 | / 999033115 | 17,690.40 | 0.00 |
|  |  |  |  | 71,312.59 | 1,067,319.41 |
|  |  |  |  |  | 996,006.82 |

## Activity Report From 3/1/2010 To 4/2/2010

Acct: 01153045034        Name: **Surefil Payroll DDA**                    Bank: **HNB**                    Currency: **USD**

**SUMMARY BALANCES as of 04/02/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $5,579.99 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $5,579.99 |
| COLLECTED BALANCE | | $5,579.99 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 1 | $578.10 |

**DETAIL TRANSACTIONS**                    Opening Ledger Balance as of 04/02/2010: **$28,766.82**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/01/2010 | CHK | CHECK PAID | 0000012492 | 0710545567 | $1,390.54 | | $27,376.28 |
| 03/01/2010 | CHK | CHECK PAID | 0000012496 | 0710633286 | $1,334.86 | | $26,041.42 |
| 03/01/2010 | CHK | CHECK PAID | 0000012489 | 0710041024 | $1,249.75 | | $24,791.67 |
| 03/01/2010 | CHK | CHECK PAID | 0000012494 | 0710205652 | $1,070.24 | | $23,721.43 |
| 03/01/2010 | CHK | CHECK PAID | 0000012467 | 0710619006 | $864.82 | | $22,856.61 |
| 03/01/2010 | CHK | CHECK PAID | 0000012457 | 0710592250 | $758.37 | | $22,098.24 |
| 03/01/2010 | CHK | CHECK PAID | 0000012478 | 0710151095 | $742.84 | | $21,355.40 |
| 03/01/2010 | CHK | CHECK PAID | 0000012491 | 0710229576 | $713.55 | | $20,641.85 |
| 03/01/2010 | CHK | CHECK PAID | 0000002474 | 0710041265 | $713.29 | | $19,928.56 |
| 03/01/2010 | CHK | CHECK PAID | 0000012480 | 0551194374 | $704.76 | | $19,223.80 |
| 03/01/2010 | CHK | CHECK PAID | 0000012469 | 0551194540 | $591.04 | | $18,632.76 |
| 03/01/2010 | CHK | CHECK PAID | 0000012482 | 0710151094 | $543.42 | | $18,089.34 |
| 03/01/2010 | CHK | CHECK PAID | 0000012479 | 0710041266 | $533.01 | | $17,556.33 |
| 03/01/2010 | CHK | CHECK PAID | 0000012477 | 0710151184 | $502.55 | | $17,053.78 |
| 03/01/2010 | CHK | CHECK PAID | 0000012485 | 0710205298 | $407.48 | | $16,646.30 |
| 03/01/2010 | CHK | CHECK PAID | 0000012483 | 0551170686 | $340.38 | | $16,305.92 |
| 03/01/2010 | CHK | CHECK PAID | 0000012495 | 0710150908 | $155.63 | | $16,150.29 |
| 03/01/2010 | CHK | CHECK PAID | 0000012490 | 0710592249 | $136.27 | | $16,014.02 |
| 03/01/2010 | CHK | CHECK PAID | 0000012475 | 0710548368 | $112.34 | | $15,901.68 |
| 03/02/2010 | ACH | ACH DEBIT | | 0618434473 | $127.45 | | $15,774.23 |
| 03/02/2010 | CHK | CHECK PAID | 0000012493 | 0720556408 | $3,097.24 | | $12,676.99 |
| 03/02/2010 | CHK | CHECK PAID | 0000012488 | 0720107680 | $1,162.66 | | $11,514.33 |
| 03/02/2010 | CHK | CHECK PAID | 0000012486 | 0720220259 | $879.84 | | $10,634.49 |
| 03/02/2010 | CHK | CHECK PAID | 0000012476 | 0720093882 | $487.52 | | $10,146.97 |
| 03/02/2010 | CHK | CHECK PAID | 0000012470 | 0720173424 | $458.91 | | $9,688.06 |
| 03/08/2010 | CHK | CHECK PAID | 0000012345 | 0710620858 | $526.01 | | $9,162.05 |
| 03/10/2010 | CHK | CHECK PAID | 0000012468 | 0583037497 | $628.72 | | $8,533.33 |
| 03/11/2010 | MISC | MISCELLANEOUS CREDIT | | 0024084586 | | $97,456.78 | $105,990.11 |
| 03/11/2010 | ACH | ACH DEBIT | | 0707639175 | $54,131.37 | | $51,858.74 |
| 03/11/2010 | ACH | ACH DEBIT | | 0707639173 | $24,640.75 | | $27,217.99 |
| 03/12/2010 | ACH | ACH DEBIT | | 0718775212 | $196.50 | | $27,021.49 |
| 03/12/2010 | CHK | CHECK PAID | 0000012524 | 0555112391 | $1,083.39 | | $25,938.10 |
| 03/12/2010 | CHK | CHECK PAID | 0000012497 | 0750420864 | $1,050.04 | | $24,888.06 |
| 03/12/2010 | CHK | CHECK PAID | 0000012501 | 0750304680 | $731.91 | | $24,156.15 |
| 03/12/2010 | CHK | CHECK PAID | 0000012514 | 0585024310 | $685.72 | | $23,470.43 |
| 03/12/2010 | CHK | CHECK PAID | 0000012517 | 0750425106 | $603.54 | | $22,866.89 |
| 03/12/2010 | CHK | CHECK PAID | 0000012503 | 0555112291 | $545.05 | | $22,321.84 |
| 03/12/2010 | CHK | CHECK PAID | 0000012511 | 0750428928 | $529.76 | | $21,792.08 |
| 03/12/2010 | CHK | CHECK PAID | 0000012513 | 0750426709 | $469.59 | | $21,322.49 |
| 03/12/2010 | CHK | CHECK PAID | 0000012515 | 0750391569 | $276.88 | | $21,045.61 |
| 03/15/2010 | CHK | CHECK PAID | 0000012526 | 0710641952 | $1,334.86 | | $19,710.75 |
| 03/15/2010 | CHK | CHECK PAID | 0000012518 | 0710215839 | $1,225.07 | | $18,485.68 |
| 03/15/2010 | CHK | CHECK PAID | 0000012519 | 0710024435 | $1,175.83 | | $17,309.85 |

| Date | | Type | Description | Serial # | Ref # | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 03/15/2010 | | CHK | CHECK PAID | 0000012504 | 0710024465 | $695.75 | $16,614.10 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012510 | 0581104010 | $692.66 | $15,921.44 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012508 | 0710154964 | $597.06 | $15,324.38 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012499 | 0551228689 | $591.04 | $14,733.34 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012509 | 0710024476 | $523.23 | $14,210.11 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012512 | 0710154963 | $520.64 | $13,689.47 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012507 | 0710154867 | $502.56 | $13,186.91 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012505 | 0710583291 | $437.66 | $12,749.25 |
| 03/15/2010 | | CHK | CHECK PAID | 0000012525 | 0710154772 | $4.62 | $12,744.63 |
| 03/16/2010 | | CHK | CHECK PAID | 0000012523 | 0720398823 | $3,097.25 | $9,647.38 |
| 03/16/2010 | | CHK | CHECK PAID | 0000012516 | 0720201641 | $879.85 | $8,767.53 |
| 03/16/2010 | | CHK | CHECK PAID | 0000012521 | 0720150014 | $679.22 | $8,088.31 |
| 03/16/2010 | | CHK | CHECK PAID | 0000012500 | 0720144296 | $502.56 | $7,585.75 |
| 03/16/2010 | | CHK | CHECK PAID | 0000012506 | 0720042654 | $490.23 | $7,095.52 |
| 03/18/2010 | | CHK | CHECK PAID | 0000012522 | 0740130475 | $1,000.00 | $6,095.52 |
| 03/22/2010 | | CHK | CHECK PAID | 0000012498 | 0710153591 | $545.01 | $5,550.51 |
| 03/22/2010 | | CHK | CHECK PAID | 0000012520 | 0710605740 | $478.15 | $5,072.36 |
| 03/25/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024013098 | $100,436.24 | $105,508.60 |
| 03/25/2010 | | ACH | ACH DEBIT | | 0849381129 | $56,301.39 | $49,207.21 |
| 03/25/2010 | | ACH | ACH DEBIT | | 0849381131 | $22,663.10 | $26,544.11 |
| 03/26/2010 | | ACH | ACH DEBIT | | 0850393152 | $174.75 | $26,369.36 |
| 03/26/2010 | | CHK | CHECK PAID | 0000012553 | 0585073459 | $965.12 | $25,404.24 |
| 03/26/2010 | | CHK | CHECK PAID | 0000012531 | 0750347481 | $734.12 | $24,670.12 |
| 03/26/2010 | | CHK | CHECK PAID | 0000012544 | 0555116704 | $688.73 | $23,981.39 |
| 03/26/2010 | | CHK | CHECK PAID | 0000012541 | 0750457870 | $533.01 | $23,448.38 |
| 03/26/2010 | | CHK | CHECK PAID | 0000012543 | 0750465366 | $469.60 | $22,978.78 |
| 03/26/2010 | | CHK | CHECK PAID | | 0750446540 | $255.42 | $22,723.36 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012552 | 0710469879 | $3,097.25 | $19,626.11 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012554 | 0710174716 | $1,334.86 | $18,291.25 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012548 | 0710213249 | $1,169.23 | $17,122.02 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012549 | 0710082924 | $1,151.20 | $15,970.82 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012546 | 0710240412 | $879.84 | $15,090.98 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012534 | 0710083056 | $707.45 | $14,383.53 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012540 | 0581044328 | $694.86 | $13,688.67 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012547 | 0710658257 | $603.77 | $13,084.90 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012538 | 0710159799 | $598.87 | $12,486.03 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012529 | 0581043772 | $591.04 | $11,894.99 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012542 | 0710159800 | $548.31 | $11,346.68 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012533 | 0581044000 | $545.06 | $10,801.62 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012539 | 0710083057 | $533.01 | $10,268.61 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012537 | 0710159588 | $502.55 | $9,766.06 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012536 | 0710659561 | $487.51 | $9,278.55 |
| 03/29/2010 | | CHK | CHECK PAID | 0000012535 | 0710603269 | $475.48 | $8,803.07 |
| 03/30/2010 | | CHK | CHECK PAID | 0000012550 | 0720177600 | $739.28 | $8,063.79 |
| 03/30/2010 | | CHK | CHECK PAID | 0000012530 | 0720178273 | $502.56 | $7,561.23 |
| 03/31/2010 | | CHK | CHECK PAID | 0000012551 | 0730250373 | $1,160.60 | $6,400.63 |
| 04/01/2010 | | CHK | CHECK PAID | 0000012527 | 0740338248 | $242.54 | $6,158.09 |
| 04/02/2010 | | CHK | CHECK PAID | 0000012377 | 0750336563 | $578.10 | $5,579.99 |

Account Totals: 89 $221,079.85 2 $197,893.02

Company Name: Surefil, LLC    User Name: Graham, Eric

## Activity Report From 3/1/2010 To 4/2/2010

Acct: 01153094467       Name: **SF Cash Collateral**                              Bank: **HNB**                  Currency: **USD**

**SUMMARY BALANCES as of 04/02/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $562,316.97 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $552,077.97 |
| COLLECTED BALANCE | | $552,077.97 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $10,239.00 |
| TOTAL CREDITS | 2 | $22,066.12 |
| TOTAL DEBITS | 1 | $8,981.31 |

**DETAIL TRANSACTIONS**                          Opening Ledger Balance as of 04/02/2010: **$153,744.18**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 03/01/2010 | ACH | ACH CREDIT | | 0606320090 | | $52,458.21 | $206,202.39 |
| 03/01/2010 | DEP | REGULAR DEPOSIT | | 0581116333 | | $889.91 | $207,092.30 |
| 03/01/2010 | WT | WIRE TRANSFER CREDIT | 0301001826 | 0888801826 | | $34,985.00 | $242,077.30 |
| 03/01/2010 | MISC | MISCELLANEOUS DEBIT | 0003788234 | 0031106576 | $19,266.34 | | $222,810.96 |
| 03/02/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003102 | | $27.80 | $222,838.76 |
| 03/02/2010 | ACH | ACH CREDIT | | 0618557897 | | $12,860.52 | $235,699.28 |
| 03/02/2010 | DEP | REGULAR DEPOSIT | | 0552123585 | | $90,429.98 | $326,129.26 |
| 03/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003788235 | 0012087387 | $19,785.22 | | $306,344.04 |
| 03/03/2010 | ACH | ACH CREDIT | | 0629803577 | | $14,339.84 | $320,683.88 |
| 03/03/2010 | ACH | ACH CREDIT | | 0629973069 | | $62.86 | $320,746.74 |
| 03/03/2010 | WT | WIRE TRANSFER CREDIT | 0303000316 | 0888800316 | | $57,894.64 | $378,641.38 |
| 03/04/2010 | ACH | ACH CREDIT | | 0630979566 | | $39,227.28 | $417,868.66 |
| 03/04/2010 | ACH | ACH CREDIT | | 0620687202 | | $10,725.12 | $428,593.78 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001972 | 0888801972 | $19,000.00 | | $409,593.78 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001954 | 0888801954 | $11,321.86 | | $398,271.92 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001936 | 0888801936 | $8,818.50 | | $389,453.42 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001966 | 0888801966 | $5,600.00 | | $383,853.42 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001961 | 0888801961 | $4,532.00 | | $379,321.42 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001976 | 0888801976 | $555.22 | | $378,766.20 |
| 03/04/2010 | WT | WIRE TRANSFER DEBIT | 0304001948 | 0888801948 | $278.00 | | $378,488.20 |
| 03/05/2010 | ACH | ACH CREDIT | | 0642118999 | | $32,826.26 | $411,314.46 |
| 03/05/2010 | DEP | REGULAR DEPOSIT | | 0555099805 | | $416.82 | $411,731.28 |
| 03/05/2010 | WT | WIRE TRANSFER CREDIT | 0305000325 | 0888800325 | | $8,818.50 | $420,549.78 |
| 03/05/2010 | CHK | CHECK PAID | | 0024103639 | $42,602.82 | | $377,946.96 |
| 03/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003788245 | 0025068816 | $22,602.06 | | $355,344.90 |
| 03/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003788242 | 0025068820 | $824.02 | | $354,520.88 |
| 03/08/2010 | ACH | ACH CREDIT | | 0673471419 | | $48,692.80 | $403,213.68 |
| 03/08/2010 | WT | WIRE TRANSFER DEBIT | 0308000649 | 0888800649 | $8,818.50 | | $394,395.18 |
| 03/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003788243 | 0031169948 | $8,139.80 | | $386,255.38 |
| 03/09/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0572001477 | | $274.48 | $386,529.86 |
| 03/09/2010 | ACH | ACH CREDIT | | 0685229925 | | $4,721.49 | $391,251.35 |
| 03/10/2010 | ACH | ACH CREDIT | | 0696397408 | | $27,407.42 | $418,658.77 |
| 03/10/2010 | DEP | REGULAR DEPOSIT | | 0553116279 | | $20,000.00 | $438,658.77 |
| 03/11/2010 | ACH | ACH CREDIT | | 0707663750 | | $21,267.01 | $459,925.78 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002304 | 0888802304 | $22,419.49 | | $437,506.29 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002286 | 0888802286 | $19,000.00 | | $418,506.29 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002279 | 0888802279 | $11,468.23 | | $407,038.06 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002274 | 0888802274 | $7,371.00 | | $399,667.06 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002314 | 0888802314 | $4,895.73 | | $394,771.33 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002293 | 0888802293 | $4,240.00 | | $390,531.33 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002257 | 0888802257 | $3,403.00 | | $387,128.33 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002267 | 0888802267 | $3,050.24 | | $384,078.09 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002268 | 0888802268 | $685.00 | | $383,393.09 |
| 03/11/2010 | WT | WIRE TRANSFER DEBIT | 0311002300 | 0888802300 | $325.30 | | $383,067.79 |
| 03/11/2010 | MISC | MISCELLANEOUS DEBIT | 0003788601 | 0024084587 | $97,456.78 | | $285,611.01 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit / Balance |
|---|---|---|---|---|---|---|
| 03/12/2010 | ACH | ACH CREDIT | 0718744231 | | | $17,028.67  $302,639.68 |
| 03/12/2010 | WT | WIRE TRANSFER DEBIT | 0312000850 | 0888800850 | $2,925.00 | $299,714.68 |
| 03/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003788602 | 0035037817 | $2,731.04 | $296,983.64 |
| 03/15/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0571008469 | | $1,662.31  $298,645.95 |
| 03/15/2010 | ACH | ACH CREDIT | 0749799519 | | | $51,453.98  $350,099.93 |
| 03/15/2010 | ACH | ACH CREDIT | 0740027376 | | | $42,900.48  $393,000.41 |
| 03/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003788606 | 0021040132 | $24,421.23 | $368,579.18 |
| 03/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003788603 | 0021040128 | $2,717.59 | $365,861.59 |
| 03/16/2010 | ACH | ACH CREDIT | 0751648060 | | | $9,099.45  $374,961.04 |
| 03/16/2010 | MISC | MISCELLANEOUS DEBIT | 0003788607 | 0032004601 | $23,261.65 | $351,699.39 |
| 03/17/2010 | ACH | ACH CREDIT | 0762817623 | | | $31,243.76  $382,943.15 |
| 03/17/2010 | ACH | ACH CREDIT | 0752455852 | | | $10,725.12  $393,668.27 |
| 03/17/2010 | DEP | REGULAR DEPOSIT | 0583045090 | | | $185,352.05  $579,020.32 |
| 03/17/2010 | MISC | MISCELLANEOUS DEBIT | 0003788609 | 0033006296 | $29,472.25 | $549,548.07 |
| 03/18/2010 | ACH | ACH CREDIT | 0773951958 | | | $23,207.77  $572,755.84 |
| 03/18/2010 | MISC | MISCELLANEOUS DEBIT | 0003788610 | 0014054818 | $22,935.32 | $549,820.52 |
| 03/19/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585003894 | | $11,503.20  $561,323.72 |
| 03/19/2010 | ACH | ACH CREDIT | 0784679967 | | | $12,864.68  $574,188.40 |
| 03/19/2010 | ACH | ACH CREDIT | 0784818245 | | | $400.00  $574,588.40 |
| 03/19/2010 | DEP | REGULAR DEPOSIT | 0575040204 | | | $7,385.09  $581,973.49 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000389 | 0888800389 | $26,519.59 | $555,453.90 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319002852 | 0888802852 | $25,106.00 | $530,347.90 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000405 | 0888800405 | $21,731.25 | $508,616.65 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000399 | 0888800399 | $9,200.00 | $499,416.65 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000395 | 0888800395 | $7,995.00 | $491,421.65 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000401 | 0888800401 | $6,282.32 | $485,139.33 |
| 03/19/2010 | WT | WIRE TRANSFER DEBIT | 0319000384 | 0888800384 | $2,800.84 | $482,338.49 |
| 03/19/2010 | MISC | MISCELLANEOUS DEBIT | 0003788614 | 0035004791 | $8,441.03 | $473,897.46 |
| 03/22/2010 | ACH | ACH CREDIT | 0815768272 | | | $48,488.46  $522,385.92 |
| 03/22/2010 | ACH | ACH CREDIT | 0785470085 | | | $42,900.48  $565,286.40 |
| 03/23/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582004038 | | $42,007.00  $607,293.40 |
| 03/23/2010 | ACH | ACH CREDIT | 0817023186 | | | $21,450.24  $628,743.64 |
| 03/23/2010 | ACH | ACH CREDIT | 0827504053 | | | $12,202.35  $640,945.99 |
| 03/23/2010 | DEP | REGULAR DEPOSIT | 0552108804 | | | $67,288.59  $708,234.58 |
| 03/23/2010 | MISC | MISCELLANEOUS DEBIT | 0003788616 | 0012020078 | $28,640.18 | $679,594.40 |
| 03/23/2010 | MISC | MISCELLANEOUS DEBIT | 0003788615 | 0012020080 | $19,863.98 | $659,730.42 |
| 03/24/2010 | ACH | ACH CREDIT | 0838374153 | | | $47,635.71  $707,366.13 |
| 03/24/2010 | MISC | MISCELLANEOUS DEBIT | 0003788617 | 0023046263 | $25,938.23 | $681,427.90 |
| 03/25/2010 | ACH | ACH CREDIT | 0849423094 | | | $28,890.78  $710,318.68 |
| 03/25/2010 | ACH | ACH CREDIT | 0838966385 | | | $21,450.24  $731,768.92 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002130 | 0888802130 | $58,167.74 | $673,601.18 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002157 | 0888802157 | $38,000.00 | $635,601.18 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002122 | 0888802122 | $34,156.75 | $601,444.43 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002227 | 0888802227 | $22,064.56 | $579,379.87 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002146 | 0888802146 | $9,063.60 | $570,316.27 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002151 | 0888802151 | $6,400.00 | $563,916.27 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002142 | 0888802142 | $5,670.00 | $558,246.27 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002163 | 0888802163 | $4,009.66 | $554,236.61 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002165 | 0888802165 | $2,377.00 | $551,859.61 |
| 03/25/2010 | WT | WIRE TRANSFER DEBIT | 0325002171 | 0888802171 | $1,478.63 | $550,380.98 |
| 03/25/2010 | MISC | MISCELLANEOUS DEBIT | 0003788621 | 0024013099 | $100,436.24 | $449,944.74 |
| 03/25/2010 | MISC | MISCELLANEOUS DEBIT | 0003788618 | 0024013095 | $48,896.02 | $401,048.72 |
| 03/26/2010 | ACH | ACH CREDIT | 0850350185 | | | $14,153.74  $415,202.46 |
| 03/26/2010 | MISC | MISCELLANEOUS DEBIT | 0003788622 | 0035012475 | $5,098.53 | $410,103.93 |
| 03/29/2010 | ACH | ACH CREDIT | 0850958858 | | | $39,070.08  $449,174.01 |
| 03/29/2010 | ACH | ACH CREDIT | 0881279201 | | | $31,277.21  $480,451.22 |
| 03/29/2010 | WT | WIRE TRANSFER CREDIT | 0329001119 | 0888801119 | | $49,985.00  $530,436.22 |
| 03/29/2010 | MISC | MISCELLANEOUS DEBIT | 0003788624 | 0021090971 | $11,601.20 | $518,835.02 |
| 03/30/2010 | ACH | ACH CREDIT | 0882604339 | | | $32,175.36  $551,010.38 |

| Date | | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 03/30/2010 | | ACH | ACH CREDIT | | 0893099343 | | $9,214.66 | $560,225.04 |
| 03/30/2010 | | DEP | REGULAR DEPOSIT | | 0582135610 | | $2,000.00 | $562,225.04 |
| 03/30/2010 | | MISC | MISCELLANEOUS DEBIT | 0003645537 | 0032013619 | $20,724.42 | | $541,500.62 |
| 03/31/2010 | | ACH | ACH CREDIT | | 0904292095 | | $16,389.73 | $557,890.35 |
| 03/31/2010 | | MISC | MISCELLANEOUS DEBIT | 0003645540 | 0013002010 | $25,082.21 | | $532,808.14 |
| 04/01/2010 | | ACH | ACH CREDIT | | 0915432157 | | $30,988.77 | $563,796.91 |
| 04/01/2010 | | MISC | MISCELLANEOUS DEBIT | 0003645542 | 0014003079 | $14,564.75 | | $549,232.16 |
| 04/02/2010 | | ACH | ACH CREDIT | | 0926622740 | | $11,826.76 | $561,058.92 |
| 04/02/2010 | | DEP | REGULAR DEPOSIT | | 0555097194 | | $10,239.36 | $571,298.28 |
| 04/02/2010 | | MISC | MISCELLANEOUS DEBIT | 0003645544 | 0015013789 | $8,981.31 | | $562,316.97 |

Account Totals:        61 $1,054,214.23 53 $1,462,787.02

Acct: **01153094616**    Name: **Controlled Disbursmt**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 04/02/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $23,768.94 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 5 | $34,171.52 |
| TOTAL DEBITS | 6 | $9,089.31 |

**DETAIL TRANSACTIONS**                **Opening Ledger Balance as of 04/02/2010: $0.00**

| Date | | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 03/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/01/2010 | | MISC | MISCELLANEOUS CREDIT | | 0031106575 | | $19,266.34 | $19,410.34 |
| 03/01/2010 | | CHK | CHECK PAID | 0000007947 | 0650012112 | $9,104.89 | | $10,305.45 |
| 03/01/2010 | | CHK | CHECK PAID | 0000007939 | 0640257791 | $7,719.20 | | $2,586.25 |
| 03/01/2010 | | CHK | CHECK PAID | 0000007960 | 0554080127 | $2,371.00 | | $215.25 |
| 03/01/2010 | | CHK | CHECK PAID | 0000007944 | 0640258139 | $71.25 | | $144.00 |
| 03/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/02/2010 | | MISC | MISCELLANEOUS CREDIT | | 0012087386 | | $19,785.22 | $19,893.22 |
| 03/02/2010 | | CHK | CHECK PAID | 0000007958 | 0610226342 | $10,976.30 | | $8,916.92 |
| 03/02/2010 | | CHK | CHECK PAID | 0000007981 | 0610063388 | $8,677.82 | | $239.10 |
| 03/02/2010 | | CHK | CHECK PAID | 0000007963 | 0610207341 | $131.10 | | $108.00 |
| 03/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/03/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/03/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/03/2010 | | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $108.00 |

| Date | Type | Description | Check # | Ref # | Amount | Balance |
|---|---|---|---|---|---|---|
| | | REFUND | | | | |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $432.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $468.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $504.00 |
| 03/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $540.00 |
| 03/03/2010 | MISC | MISCELLANEOUS CREDIT | | 0023102061 | $38,635.65 | $39,175.65 |
| 03/03/2010 | CHK | CHECK PAID | 0000007969 | 0620236650 | $17,232.99 | $21,942.66 |
| 03/03/2010 | CHK | CHECK PAID | 0000007982 | 0551135868 | $5,855.72 | $16,086.94 |
| 03/03/2010 | CHK | CHECK PAID | 0000007980 | 0620138888 | $3,457.60 | $12,629.34 |
| 03/03/2010 | CHK | CHECK PAID | 0000007977 | 0610540196 | $3,289.30 | $9,340.04 |
| 03/03/2010 | CHK | CHECK PAID | 0000007983 | 0610540096 | $2,654.11 | $6,685.93 |
| 03/03/2010 | CHK | CHECK PAID | 0000007962 | 0620096722 | $2,150.00 | $4,535.93 |
| 03/03/2010 | CHK | CHECK PAID | 0000007970 | 0620235601 | $1,452.82 | $3,083.11 |
| 03/03/2010 | CHK | CHECK PAID | 0000007957 | 0620009349 | $1,028.96 | $2,054.15 |
| 03/03/2010 | CHK | CHECK PAID | 0000007979 | 0610624720 | $344.27 | $1,709.88 |
| 03/03/2010 | CHK | CHECK PAID | 0000007961 | 0620238317 | $319.50 | $1,390.38 |
| 03/03/2010 | CHK | CHECK PAID | 0000007972 | 0610621979 | $274.08 | $1,116.30 |
| 03/03/2010 | CHK | CHECK PAID | 0000007953 | 0620152440 | $244.80 | $871.50 |
| 03/03/2010 | CHK | CHECK PAID | 0000007966 | 0620050354 | $175.00 | $696.50 |
| 03/03/2010 | CHK | CHECK PAID | 0000007984 | 0620028927 | $121.50 | $575.00 |
| 03/03/2010 | CHK | CHECK PAID | 0000007959 | 0610622863 | $35.00 | $540.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $504.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $468.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 03/03/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/04/2010 | MISC | MISCELLANEOUS CREDIT | | 0024103638 | | $42,602.82 | $42,818.82 |
| 03/04/2010 | CHK | CHECK PAID | 0000007976 | 0630103322 | $2,260.53 | | $40,558.29 |
| 03/04/2010 | CHK | CHECK PAID | 0000007964 | 0630001941 | $978.88 | | $39,579.41 |
| 03/04/2010 | CHK | CHECK PAID | 0000007985 | 0630173528 | $472.76 | | $39,106.65 |
| 03/04/2010 | CHK | CHECK PAID | 0000007965 | 0630059256 | $210.00 | | $38,896.65 |
| 03/04/2010 | CHK | CHECK PAID | 0000007971 | 0630029154 | $45.00 | | $38,851.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,815.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,779.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,743.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,707.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,671.65 |
| 03/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $38,635.65 |
| 03/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003788238 | 0023102062 | $38,635.65 | | $0.00 |
| 03/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0025068815 | | $22,602.06 | $22,674.06 |
| 03/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0025068819 | | $824.02 | $23,498.08 |
| 03/05/2010 | CHK | CHECK PAID | 0000007967 | 0650000329 | $6,875.64 | | $16,622.44 |
| 03/05/2010 | CHK | CHECK PAID | 0000007978 | 0650070470 | $1,264.16 | | $15,358.28 |
| 03/05/2010 | CHK | CHECK PAID | 0000007973 | 0640088195 | $664.02 | | $14,694.26 |
| 03/05/2010 | CHK | CHECK PAID | 0000007975 | 0630324778 | $160.00 | | $14,534.26 |
| 03/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $14,498.26 |
| 03/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $14,462.26 |
| 03/08/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $14,498.26 |
| 03/08/2010 | MISC | MISCELLANEOUS CREDIT | | 0031169947 | | $8,139.80 | $22,638.06 |
| 03/08/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,602.06 |
| 03/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003027784 | 0035132554 | $22,602.06 | | $0.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 03/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |

| Date | Type | Description | | |
|---|---|---|---|---|
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $72.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $108.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $144.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $180.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $216.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $252.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $288.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $324.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $360.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $396.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $432.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $468.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $504.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $540.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $576.00 |
| 03/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $612.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $576.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $540.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $504.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $468.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $432.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $396.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $360.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $324.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $288.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $252.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $216.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $180.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $144.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $108.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $72.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $36.00 |
| 03/10/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $0.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $36.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $72.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $108.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $144.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $180.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $216.00 |
| 03/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | $36.00 | $252.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $216.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $180.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $144.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | $36.00 | | $108.00 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 03/11/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 03/11/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 03/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/12/2010 | MISC | MISCELLANEOUS CREDIT | | 0035037816 | | $2,731.04 | $2,767.04 |
| 03/12/2010 | CHK | CHECK PAID | 0000007998 | 0033034272 | $2,731.04 | | $36.00 |
| 03/12/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0021040131 | | $24,421.23 | $24,673.23 |
| 03/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0021040127 | | $2,717.59 | $27,390.82 |
| 03/15/2010 | CHK | CHECK PAID | 0000008023 | 0024012256 | $9,366.39 | | $18,024.43 |
| 03/15/2010 | CHK | CHECK PAID | 0000008021 | 0650065980 | $8,010.26 | | $10,014.17 |
| 03/15/2010 | CHK | CHECK PAID | 0000007999 | 0650065941 | $3,540.72 | | $6,473.45 |
| 03/15/2010 | CHK | CHECK PAID | 0000008047 | 0554096493 | $2,731.04 | | $3,742.41 |
| 03/15/2010 | CHK | CHECK PAID | 0000008007 | 0650011825 | $413.24 | | $3,329.17 |
| 03/15/2010 | CHK | CHECK PAID | 0000008000 | 0640310706 | $239.58 | | $3,089.59 |
| 03/15/2010 | CHK | CHECK PAID | 0000007997 | 0640312438 | $120.00 | | $2,969.59 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,717.59 | | $252.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 03/15/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 03/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 03/16/2010 | MISC | MISCELLANEOUS CREDIT | | 0032004600 | | $23,261.65 | $23,693.65 |
| 03/16/2010 | CHK | CHECK PAID | 0000008040 | 0610005518 | $5,181.79 | | $18,511.86 |

| Date | Type | Description | Check # | Serial # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 03/16/2010 | CHK | CHECK PAID | 0000008020 | 0610002702 | $5,158.65 | | $13,353.21 |
| 03/16/2010 | CHK | CHECK PAID | 0000008022 | 0650457120 | $3,888.17 | | $9,465.04 |
| 03/16/2010 | CHK | CHECK PAID | 0000008011 | 0610101765 | $2,168.00 | | $7,297.04 |
| 03/16/2010 | CHK | CHECK PAID | 0000007994 | 0610005369 | $1,850.31 | | $5,446.73 |
| 03/16/2010 | CHK | CHECK PAID | 0000008024 | 0920104779 | $1,800.00 | | $3,646.73 |
| 03/16/2010 | CHK | CHECK PAID | 0000008002 | 0610284381 | $1,095.34 | | $2,551.39 |
| 03/16/2010 | CHK | CHECK PAID | 0000007955 | 0610005599 | $898.00 | | $1,653.39 |
| 03/16/2010 | CHK | CHECK PAID | 0000008014 | 0610206216 | $780.00 | | $873.39 |
| 03/16/2010 | CHK | CHECK PAID | 0000007995 | 0610099336 | $366.39 | | $507.00 |
| 03/16/2010 | CHK | CHECK PAID | 0000007988 | 0610005600 | $50.00 | | $457.00 |
| 03/16/2010 | CHK | CHECK PAID | 0000007956 | 0610005601 | $25.00 | | $432.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 03/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 03/17/2010 | MISC | MISCELLANEOUS CREDIT | | 0033006295 | | $29,472.25 | $29,796.25 |
| 03/17/2010 | CHK | CHECK PAID | 0000008045 | 0610575634 | $9,139.96 | | $20,656.29 |
| 03/17/2010 | CHK | CHECK PAID | 0000008026 | 0620003507 | $9,061.61 | | $11,594.68 |
| 03/17/2010 | CHK | CHECK PAID | 0000008043 | 0551176294 | $4,015.20 | | $7,579.48 |
| 03/17/2010 | CHK | CHECK PAID | 0000008032 | 0620076550 | $3,664.21 | | $3,915.27 |
| 03/17/2010 | CHK | CHECK PAID | 0000008041 | 0620031353 | $1,960.00 | | $1,955.27 |
| 03/17/2010 | CHK | CHECK PAID | 0000007986 | 0620003508 | $1,185.51 | | $769.76 |
| 03/17/2010 | CHK | CHECK PAID | 0000008031 | 0620218506 | $357.00 | | $412.76 |
| 03/17/2010 | CHK | CHECK PAID | 0000007992 | 0620014554 | $72.50 | | $340.26 |
| 03/17/2010 | CHK | CHECK PAID | 0000008025 | 0620217665 | $16.26 | | $324.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $36.00 |

| Date | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|
| | | REFUND | | | | | |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/18/2010 | MISC | MISCELLANEOUS CREDIT | | 0014054817 | | $22,935.32 | $23,151.32 |
| 03/18/2010 | CHK | CHECK PAID | 0000008029 | 0630061674 | $12,330.00 | | $10,821.32 |
| 03/18/2010 | CHK | CHECK PAID | 0000008039 | 0620340825 | $7,018.44 | | $3,802.88 |
| 03/18/2010 | CHK | CHECK PAID | 0000008033 | 0620455702 | $2,285.32 | | $1,517.56 |
| 03/18/2010 | CHK | CHECK PAID | 0000008042 | 0630188851 | $707.36 | | $810.20 |
| 03/18/2010 | CHK | CHECK PAID | 0000008034 | 0630107603 | $433.08 | | $377.12 |
| 03/18/2010 | CHK | CHECK PAID | 0000008030 | 0630096643 | $161.12 | | $216.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/19/2010 | MISC | MISCELLANEOUS CREDIT | | 0035004790 | | $8,441.03 | $8,585.03 |
| 03/19/2010 | CHK | CHECK PAID | 0000008037 | 0640065566 | $6,104.34 | | $2,480.69 |
| 03/19/2010 | CHK | CHECK PAID | 0000008044 | 0640122696 | $1,146.69 | | $1,334.00 |
| 03/19/2010 | CHK | CHECK PAID | 0000008016 | 0640134260 | $800.00 | | $534.00 |
| 03/19/2010 | CHK | CHECK PAID | 0000008038 | 0630433349 | $390.00 | | $144.00 |
| 03/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/22/2010 | CHK | CHECK PAID | 0000007974 | 0640413751 | $166.25 | | ($94.25) |
| 03/22/2010 | CHK | CHECK PAID | 0000008035 | 0640466746 | $10.00 | | ($104.25) |
| 03/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($140.25) |
| 03/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($176.25) |
| 03/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($140.25) |
| 03/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($104.25) |
| 03/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($68.25) |
| 03/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($32.25) |
| 03/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0012020077 | | $28,640.18 | $28,607.93 |
| 03/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0012020079 | | $19,863.98 | $48,471.91 |
| 03/23/2010 | CHK | CHECK PAID | 0000008083 | 0610549107 | $14,128.92 | | $34,342.99 |
| 03/23/2010 | CHK | CHECK PAID | 0000008075 | 0620214320 | $11,031.41 | | $23,311.58 |
| 03/23/2010 | CHK | CHECK PAID | 0000008082 | 0610050298 | $8,890.94 | | $14,420.64 |
| 03/23/2010 | CHK | CHECK PAID | 0000008056 | 0610018275 | $6,507.07 | | $7,913.57 |

| Date | | Type | Description | | | Amount | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| 03/23/2010 | | CHK | CHECK PAID | 0000008019 | 0650354477 | $3,317.72 | | $4,595.85 |
| 03/23/2010 | | CHK | CHECK PAID | 0000008081 | 0620010361 | $2,862.34 | | $1,733.51 |
| 03/23/2010 | | CHK | CHECK PAID | 0000007987 | 0610050410 | $972.00 | | $761.51 |
| 03/23/2010 | | CHK | CHECK PAID | 0000008066 | 0620215567 | $594.00 | | $167.51 |
| 03/23/2010 | | CHK | CHECK PAID | 0000007991 | 0620001981 | $22.74 | | $144.77 |
| 03/23/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.77 |
| 03/23/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.77 |
| 03/23/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.77 |
| 03/23/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.77 |
| 03/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.77 |
| 03/24/2010 | | MISC | MISCELLANEOUS CREDIT | | 0023046262 | | $25,938.23 | $26,407.00 |
| 03/24/2010 | | CHK | CHECK PAID | | 0032032750 | $28,640.18 | | ($2,233.18) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008071 | 0620020129 | $8,609.90 | | ($10,843.08) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008085 | 0581123751 | $6,074.30 | | ($16,917.38) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008010 | 0610506909 | $5,388.12 | | ($22,305.50) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008006 | 0620018916 | $3,500.00 | | ($25,805.50) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008078 | 0610549013 | $828.80 | | ($26,634.30) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008050 | 0620011326 | $412.50 | | ($27,046.80) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008053 | 0620010491 | $347.07 | | ($27,393.87) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008070 | 0620215785 | $196.80 | | ($27,590.67) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008058 | 0620037219 | $171.51 | | ($27,762.18) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008055 | 0610634853 | $166.56 | | ($27,928.74) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008065 | 0620019143 | $140.00 | | ($28,068.74) |
| 03/24/2010 | | CHK | CHECK PAID | 0000079904 | 0620113866 | $73.44 | | ($28,142.18) |
| 03/24/2010 | | CHK | CHECK PAID | 0000008059 | 0620075554 | $30.00 | | ($28,172.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,208.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,244.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,280.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,316.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,352.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,388.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,424.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,460.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,496.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,532.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,568.18) |
| 03/24/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($28,604.18) |

| Date | Type | Description | Check # | Serial/Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 03/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | ($28,640.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,604.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,568.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,532.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,496.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,460.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,424.18) |
| 03/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($28,388.18) |
| 03/25/2010 | MISC | MISCELLANEOUS CREDIT | | 0024013094 | $48,896.02 | $20,507.84 |
| 03/25/2010 | CHK | CHECK PAID | 0000008061 | 0630062922 | $10,336.14 | $10,171.70 |
| 03/25/2010 | CHK | CHECK PAID | 0000008060 | 0630062921 | $7,431.75 | $2,739.95 |
| 03/25/2010 | CHK | CHECK PAID | 0000008051 | 0630182946 | $1,384.00 | $1,355.95 |
| 03/25/2010 | CHK | CHECK PAID | 0000008067 | 0630064453 | $610.36 | $745.59 |
| 03/25/2010 | CHK | CHECK PAID | 0000008057 | 0630120078 | $422.00 | $323.59 |
| 03/25/2010 | CHK | CHECK PAID | 0000008054 | 0620491408 | $65.60 | $257.99 |
| 03/25/2010 | CHK | CHECK PAID | 0000007933 | 0630073758 | $5.99 | $252.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 03/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 03/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 03/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0035012474 | $5,098.53 | $5,386.53 |
| 03/26/2010 | CHK | CHECK PAID | 0000008102 | 0583061593 | $2,664.00 | $2,722.53 |
| 03/26/2010 | CHK | CHECK PAID | 0000008062 | 0640005451 | $827.97 | $1,894.56 |
| 03/26/2010 | CHK | CHECK PAID | 0000008068 | 0640109046 | $500.00 | $1,394.56 |
| 03/26/2010 | CHK | CHECK PAID | 0000008004 | 0640011488 | $449.17 | $945.39 |
| 03/26/2010 | CHK | CHECK PAID | 0000008080 | 0630423894 | $331.04 | $614.35 |
| 03/26/2010 | CHK | CHECK PAID | 0000008073 | 0640005530 | $161.68 | $452.67 |
| 03/26/2010 | CHK | CHECK PAID | 0000008079 | 0640109314 | $124.27 | $328.40 |
| 03/26/2010 | CHK | CHECK PAID | 0000008069 | 0630270034 | $40.40 | $288.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 03/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| | | ACCOUNT ANALYSIS | | | | |

| Date | Type | Description | Check # | Serial # | Amount | Balance |
|---|---|---|---|---|---|---|
| 03/29/2010 | MISC | REFUND | | | | $36.00 | $36.00 |
| 03/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/29/2010 | MISC | MISCELLANEOUS CREDIT | | 0021090970 | | $11,601.20 | $11,745.20 |
| 03/29/2010 | CHK | CHECK PAID | 0000008110 | 0650116731 | $7,221.20 | $4,524.00 |
| 03/29/2010 | CHK | CHECK PAID | 0000008049 | 0650176141 | $3,670.00 | $854.00 |
| 03/29/2010 | CHK | CHECK PAID | 0000007993 | 0650093658 | $542.00 | $312.00 |
| 03/29/2010 | CHK | CHECK PAID | 0000008048 | 0650014498 | $168.00 | $144.00 |
| 03/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 03/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 03/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 03/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $504.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $540.00 |
| 03/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $576.00 |
| 03/30/2010 | MISC | MISCELLANEOUS CREDIT | | 0032013618 | | $20,724.42 | $21,300.42 |
| 03/30/2010 | CHK | CHECK PAID | 0000008064 | 0610103602 | $6,701.95 | $14,598.47 |
| 03/30/2010 | CHK | CHECK PAID | 0000008113 | 0610021472 | $4,379.90 | $10,218.57 |
| 03/30/2010 | CHK | CHECK PAID | 0000008101 | 0610008028 | $2,408.50 | $7,810.07 |
| 03/30/2010 | CHK | CHECK PAID | 0000008103 | 0610103588 | $2,199.45 | $5,610.62 |
| 03/30/2010 | CHK | CHECK PAID | 0000008086 | 0610004906 | $1,311.46 | $4,299.16 |
| 03/30/2010 | CHK | CHECK PAID | 0000008116 | 0610286272 | $809.63 | $3,489.53 |
| 03/30/2010 | CHK | CHECK PAID | 0000008120 | 0610213867 | $753.69 | $2,735.84 |
| 03/30/2010 | CHK | CHECK PAID | 0000008063 | 0610021350 | $599.63 | $2,136.21 |
| 03/30/2010 | CHK | CHECK PAID | 0000008095 | 0650344582 | $580.09 | $1,556.12 |
| 03/30/2010 | CHK | CHECK PAID | 0000008027 | 0610021602 | $366.00 | $1,190.12 |
| 03/30/2010 | CHK | CHECK PAID | 0000008072 | 0610021603 | $225.00 | $965.12 |
| 03/30/2010 | CHK | CHECK PAID | 0000008093 | 0610103051 | $159.12 | $806.00 |
| 03/30/2010 | CHK | CHECK PAID | 0000008118 | 0610008789 | $130.00 | $676.00 |
| 03/30/2010 | CHK | CHECK PAID | 0000008028 | 0610021604 | $50.00 | $626.00 |
| 03/30/2010 | CHK | CHECK PAID | 0000008074 | 0610021605 | $25.00 | $601.00 |

| Date | Type | Description | | | Debit | Credit | Balance |
|------|------|-------------|---|---|-------|--------|---------|
| 03/30/2010 | CHK | CHECK PAID | 0000008112 | 0610158935 | $25.00 | | $576.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $540.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $504.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $468.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $432.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 03/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 03/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 03/31/2010 | CHK | CHECK PAID | 0000008122 | 0620010890 | $9,014.90 | | ($8,726.90) |
| 03/31/2010 | CHK | CHECK PAID | 0000008052 | 0620127448 | $8,578.73 | | ($17,305.63) |
| 03/31/2010 | CHK | CHECK PAID | 0000008104 | 0620127586 | $4,453.32 | | ($21,758.95) |
| 03/31/2010 | CHK | CHECK PAID | 0000008117 | 0551185757 | $2,029.46 | | ($23,788.41) |
| 03/31/2010 | CHK | CHECK PAID | 0000008077 | 0620246956 | $350.00 | | ($24,138.41) |
| 03/31/2010 | CHK | CHECK PAID | 0000008099 | 0610503352 | $294.00 | | ($24,432.41) |
| 03/31/2010 | CHK | CHECK PAID | 0000008105 | 0620030150 | $272.55 | | ($24,704.96) |
| 03/31/2010 | CHK | CHECK PAID | 0000008106 | 0610596237 | $89.25 | | ($24,794.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($24,830.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($24,866.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($24,902.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($24,938.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($24,974.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($25,010.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($25,046.21) |
| 03/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($25,082.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($25,046.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($25,010.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($24,974.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($24,938.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($24,902.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($24,866.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($24,830.21) |
| 04/01/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | ($24,794.21) |

| Date | | Type | Description | Check # | Serial/Ref | Amount | Balance |
|------|---|------|-------------|---------|------------|--------|---------|
| | | | REFUND | | | | |
| 04/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($24,758.21) |
| 04/01/2010 | | MISC | MISCELLANEOUS CREDIT | | 0014003078 | $14,564.75 | ($10,193.46) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008119 | 0620555379 | $7,644.76 | ($17,838.22) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008046 | 0630114822 | $2,102.42 | ($19,940.64) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008107 | 0630006140 | $2,011.13 | ($21,951.77) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008121 | 0630073917 | $1,488.72 | ($23,440.49) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008100 | 0630016813 | $668.64 | ($24,109.13) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008108 | 0620529360 | $413.73 | ($24,522.86) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008076 | 0620446539 | $118.75 | ($24,641.61) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008124 | 0630096802 | $100.00 | ($24,741.61) |
| 04/01/2010 | | CHK | CHECK PAID | 0000008087 | 0620508495 | $16.60 | ($24,758.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,794.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,830.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,866.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,902.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,938.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($24,974.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($25,010.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($25,046.21) |
| 04/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | ($25,082.21) |
| 04/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($25,046.21) |
| 04/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($25,010.21) |
| 04/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($24,974.21) |
| 04/02/2010 | | MISC | MISCELLANEOUS CREDIT | | 0025034024 | $25,082.21 | $108.00 |
| 04/02/2010 | | MISC | MISCELLANEOUS CREDIT | | 0015013788 | $8,981.31 | $9,089.31 |
| 04/02/2010 | | CHK | CHECK PAID | 0000008111 | 0640016884 | $8,400.00 | $689.31 |
| 04/02/2010 | | CHK | CHECK PAID | 0000008114 | 0630336026 | $390.00 | $299.31 |
| 04/02/2010 | | CHK | CHECK PAID | 0000008097 | 0630270269 | $191.31 | $108.00 |
| 04/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 04/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| Account Totals: | | | | | 330 | $481,598.85  201 | $481,598.85 |

| Grand Total: | 391 $1,535,813.08  254 $1,944,385.87 |
|---|---|

Company Name: Surefil, LLC    User Name: Hoekstra, Becky

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Bill Hunt_

Capacity:
- X Shareholder
- X Officer
- X Director
- X Insider

Detailed Description of Duties: _CEO_

Current Compensation Paid: _paid to W B Hunt Corp._

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) _Auto Allowance_ | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5239.20 | | |

Dated: _4/20/10_

_____
Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914
09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Sue Hunt_

Capacity: _____ Shareholder
_____ Officer
_____ Director
__X__ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

Current Compensation Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| | _1635_ | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | _1635_ | | |

Dated: _4/20/10_

_____
Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |

FORM 7