TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:

IN RE:                                                    :          _SF   09-06914 - jrh_
                                                          :          _SFP  09-06916 - jrh_
(SF) Sure-fil, L.L.C.                                     :   CASE NO.: _____
(SFP) Surefil Properties, LLC.                            :   Chapter 11
                                                          :   Judge: _Jeffrey R. Hughes_
                    **Debtor**                            :
                                                          :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)     YES__X__          NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)     YES__X__          NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)     YES__X__          NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                           YES__X__          NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)     YES__X__          NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:  _5/20/10_              _____
                              **Debtor in Possession**

                              _CEO_              _616 530-1711_
                              **Title**            **Phone**

                                                    **FORM 1**

OPERATING STATEMENT (P&L)
Period Ending:

*Use Surefil generated
Financial statement
* see attached *

Case No: 09-06914

| | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | | |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add:  Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less:  Non-Operating Expenses: | | |
| Professional Fees | | |
| Other | | |
| **NET INCOME/(LOSS)** | | |

FORM 2

Surefil
Consolidating Income Statement

| | 1/1/2010-01/31/10 Surefil | 2/1/2010-2/28/10 Surefil | 3/1/2010-4/4/10 Surefil | 4/5/2010-5/2/10 Surefil |
|---|---|---|---|---|
| | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ |
| **Net Sales--$$** | 1,095,856 | 1,020,329 | 1,091,302 | 1,000,886 |
| | | | | |
| **Cost of Goods Sold, Materials, Freight** | 695,104 | 540,214 | 662,503 | 636,757 |
| | | | | |
| **Direct Manufacturing Expenses** | | | | |
| Manufacturing labor, including fringes | 127,219 | 139,897 | 146,387 | 115,517 |
| Contract Labor, Manufacturing | 0 | 0 | 544 | 2,595 |
| Contract Labor, QA | 4,375 | 0 | 0 | 0 |
| Subtotal | 131,594 | 139,897 | 146,931 | 118,112 |
| Operating Supplies | 24,604 | 24,339 | 7,003 | 16,271 |
| Utilities | 25,240 | 24,538 | 22,363 | 27,402 |
| Building Rent | 0 | 0 | 0 | 0 |
| Maintenance | | | 4,910 | 3,790 |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 |
| Other Manufacturing Expenses | | | | 1,567 |
| Total Direct Manufacturing Expenses | 232,817 | 240,153 | 232,611 | 218,385 |
| | | | | |
| **Gross Profit** | 167,935 | 239,962 | 196,188 | 145,743 |
| | | | | |
| **Selling & Genl & Administrative Expenses** | | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 | 92,856 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 |
| Offices Supplies, Postage & Delivery, & Travel | 3,968 | 6,510 | 13,196 | 11,872 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 |
| Property Taxes | 8,900 | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,336 | 16,956 | 16,108 | 14,916 |
| Total SG&A | 164,589 | 185,938 | 192,931 | 148,648 |
| | | | | |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,346 | 54,024 | 3,257 | (2,905) |
| | | | | |
| **Other Income & (Expense)** | | | | |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 |
| Depreciation Expense | 47,660 | 47,660 | 47,660 | 47,660 |
| Bankruptcy Expenses(legal, US Trustee payments) | 15,000 | 15,000 | 15,000 | 15,000 |
| Equipment Leases | | | | |
| | | | | |
| **Net Income (Loss)** | (46,188) | (3,438) | (54,518) | (62,288) |

**BALANCE SHEET**
Period Ending:

*No Sure St provided*
*Financial statement*
*\* see attached \**

Case No: 09-06914
09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**
**A S S E T S**

| | Surefil 01/31/10 | Surefil 02/28/10 | Surefil 04/04/10 | Surefil 05/02/10 |
|---|---|---|---|---|
| **Current Assets** | | | | |
| **Cash** | | | | |
| 1125-00-00  Cash Collection Account | 501,316.23 | 154,633.99 | 562,316.67 | 191,563.68 |
| 1130-00-00  Payroll Account | 2,033.53 | 4,760.85 | 633.40 | 633.17 |
| 1135-00-00  Disbursement Account | (128,403.41) | (94,835.75) | (243,339.86) | (122,381.27) |
| 1140-00-00  Tax Escrow Account | 0.00 | 0.00 | 0.00 | 0.00 |
| 1145-00-00  Cash Deposits for vendors | 11,979.99 | 113,676.45 | 297,787.80 | 210,431.48 |
| 1505-00-00  Cash Deposits for vendors | 149,952.42 | | | |
| Total Cash & vendor cash deposits | 537,478.76 | 178,235.54 | 617,398.21 | 280,247.06 |
| **Accounts Receivable** | | | | |
| 1210-00-00  Accounts Receivable - Trade | 1,501,616.34 | 1,940,266.88 | 1,623,758.99 | 1,999,434.59 |
| 1220-00-00  Accounts Receivable - Other | (67,388.68) | (29,369.64) | (137,554.51) | (126,538.98) |
| 1290-00-00  Allowance for Doubtful Accounts | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) |
| Accounts Receivable - Net | 996,888.76 | 1,473,558.26 | 1,048,865.50 | 1,435,556.64 |
| **Inventory** | | | | |
| 1400-00-00  Raw Material Inventory | 2,158,998.21 | 1,998,614.00 | 2,083,046.99 | 2,013,773.00 |
| 1450-00-00  Finished Goods Inventory | 437,398.45 | 547,018.99 | 517,266.55 | 496,328.00 |
| Total Inventory | 2,596,396.66 | 2,545,632.99 | 2,600,313.54 | 2,510,101.00 |
| **Other Current Assets** | | | | |
| 1550-00-00  Prepaid Insurance & other | 62,426.97 | 93,133.33 | 96,055.79 | 90,087.08 |
| Total Current Assets | 4,193,191.15 | 4,290,560.12 | 4,362,633.04 | 4,316,001.78 |
| **Fixed Assets** | | | | |
| 1605-00-00  Special Tooling Equipment | 259,437.20 | 263,917.20 | 279,407.20 | 291,407.20 |
| 1610-00-00  Machinery and Equipment | 3,792,817.21 | 3,795,024.96 | 3,791,785.06 | 3,792,175.06 |
| 1615-00-00  Asset in Process | 0.00 | 0.00 | 15,013.64 | 12,847.64 |
| 1620-00-00  Lab Equipment | 83,640.35 | 83,640.35 | 83,640.35 | 85,948.24 |
| 1640-00-00  Office Furniture and Equipment | 63,796.66 | 66,204.56 | 66,685.86 | 66,685.86 |
| 1550-00-00  Computer Equipment | 71,253.34 | 71,813.32 | 71,813.32 | 71,813.32 |
| 1660-00-00  Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00  Building Improvements | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1690-00-00  Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00  Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| Equipment, Land, Building | 9,443,728.87 | 9,453,385.09 | 9,483,438.02 | 9,493,662.02 |
| **Accumulated Depreciation** | | | | |
| 1705-00-00  AD - Special Tooling | (146,195.70) | (146,195.70) | (149,573.07) | (156,327.81) |
| 1710-00-00  A/D - Machinery and Equipment | (1,135,192.61) | (1,165,136.59) | (1,195,080.57) | (1,225,024.55) |
| 1715-00-00  A/D - Lab Equipment | (28,868.83) | (29,554.35) | (30,238.87) | (30,923.39) |
| 1720-00-00  A/D - Lab Equipment | (30,892.29) | (31,608.39) | (32,324.49) | (33,040.59) |
| 1740-00-00  AD - Office Furniture & Equipment | (48,847.40) | (50,024.93) | (51,202.46) | (52,379.99) |
| 1750-00-00  AD - Office Furniture & Equipment | (82,249.61) | (84,447.32) | (86,645.03) | (88,842.74) |
| 1760-00-00  AD - Computer Software | (221,025.10) | (222,784.91) | (233,504.72) | (239,744.53) |
| 1780-00-00  A/D - Building | (143,340.71) | (146,663.22) | (149,985.73) | (153,308.24) |
| Total accumulated depreciation | (1,836,613.25) | (1,884,272.78) | (1,931,932.31) | (1,979,591.84) |
| Total Fixed Assets | 7,607,115.62 | 7,569,112.31 | 7,551,505.71 | 7,514,070.18 |
| **Other Assets** | | | | |
| Total Other Assets | 128,032.37 | 128,032.37 | 128,032.37 | 128,032.37 |
| **TOTAL ASSETS** | 11,928,339.14 | 11,987,704.80 | 12,042,171.12 | 11,958,104.33 |

Surefil
Consolidating Balance Sheets
Liabilities & Member's Equity

| | Surefil Operating 01/31/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 | Surefil Operating 05/02/10 |
|---|---|---|---|---|
| **Current Liabilities** | | | | |
| 2010-00-00 Accounts Payable Trade | 161,782.76 | 194,363.33 | 263,206.74 | 312,766.67 |
| 2011-00-00 Manual Accounts Payable | 0.00 | (19,100.00) | (19,100.00) | 2,632,374.50 |
| Prepetition Vendors | 2,632,893.40 | 2,632,893.40 | 2,632,374.50 | 0.00 |
| 2050-00-00 Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00 Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00 Held Funds | 0.00 | 0.00 | 0.00 | 0.00 |
| Accrued Expenses | 5,176,533.02 | 5,209,113.59 | 5,258,338.10 | 5,244,745.28 |
| Total Accrued Expenses | 484,564.65 | 514,785.65 | 565,491.96 | 566,359.08 |
| **Total Current Liabilities** | 5,661,097.67 | 5,723,899.24 | 5,823,830.06 | 5,811,104.36 |
| **Long-Term Liabilities** | | | | |
| Long-Term Debt | | | | |
| 2590-00-00 Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| Accrued Interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 Long Term Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **Total Long-Term Liabilities** | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 | 19,780,958.84 |
| **Member's Equity** | | | | |
| 2810-00-00 Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (8,656,426.24) | (8,656,426.24) | (8,156,426.24) | (1,043,700.16) |
| Total Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,656,426.24) | (8,156,426.24) |
| Total Net Income | (46,186.77) | (49,622.68) | (104,140.59) | (166,428.27) |
| Total Member's Equity | (7,702,613.01) | (7,706,048.92) | (7,760,566.83) | (7,822,854.51) |
| **TOTAL LIABILITIES AND MEMBERS EQUITY** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 |

SUMMARY OF OPERATIONS
Period Ended:

Case No: 09-06914

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 12032.69 | |
| State: | | | 5541.15 | |
| Local: | | | | |
| **FICA Withheld:** | | | 12046.38 | |
| **Employers FICA:** | | | 12046.38 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 372.95 | |
| State: | | | 2974.21 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 45013.76 | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 310450 | 2316. | |
| Accounts Receivable | 1045930 | 281924 | 671581 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

FORM 4

AP that are over 30 days outstanding

| Invoice# | Invoice Date | Amount | Reason |
|---|---|---|---|
| RR12646 | 3/31/2010 | 772.50 | Not approved by the courts |
| RR12877 | 3/31/2010 | 1,249.80 | Not approved by the courts |
| 10-03-08 | 3/13/2010 | 293.77 | Not approved by the courts |
| | | 2,316.07 | |

MONTHLY CASH STATEMENT
Period Ending:

09-06914

Cash Activity Analysis (Cash Basis Only):                 Case No: 09-06914

Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (243,339.06) | 634 | | 562,316.97 | | 39,611.91 |
| B. Receipts (Attach separate schedule) | | | | 628,263.33 | | 628,263.33 |
| C. Transfers In (from other accounts) | 803,006.89 | 195,994.63 | | | | 999,001.52 |
| D. Balance Available (A + B + C) | 559,667.83 | 196,628.63 | | 1,190,580.30 | | 1,946,876.76 |
| E. Less Disbursements (Attach separate schedule) | (682,048.30) | (195,995.46) | | (15.00) | | (878,058.76) |
| F. Transfers Out (to other accounts) | | | | (999,001.52) | | (999,001.52) |
| G. ENDING BALANCE (D - E - F) | (122,380.47) | 633.17 | | 191,563.78 | | 69,816.48 |

Cash for Vendors $107,724

Total Cash 177,540.48

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

**General Account:**
1. Depository Name & Location   Huntington National Bank, Grand Rapids, MI (HNB)
2. Account Number   0115 3094616
   a/k/a: Controlled Disbursement Account

**Payroll Account:**
1. Depository Name & Location   HNB
2. Account Number   0115 3045024

**Tax Account:**
1. Depository Name & Location   HNB
2. Account Number   0115 3096009

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Cash Collateral Account   HNB   # 0115 3094467

Date:   5-20-10

_____
Debtor in Possession

FORM 5

Cash Reconcialition
As of 4/30/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 5,842.22 | 191,563.78 | - | - |
| Outstanding Checks (See Attach) | (5,209.05) | - | (122,380.47) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.17 | 191,563.78 | (122,380.47) | - |
| Reconciling Items Deposit in transit | | | | |
| Difference | - | - | - | - |

## Activity Report From 4/5/2010 To 4/30/2010

Acct: **01153094467**    Name: **SF Cash Collateral**            Bank: **HNB**       Currency: **USD**

### SUMMARY BALANCES as of 04/30/2010

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $191,563.78 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $189,727.78 |
| COLLECTED BALANCE | | $189,727.78 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $1,836.00 |
| TOTAL CREDITS | 2 | $17,299.76 |
| TOTAL DEBITS | 4 | $31,165.48 |

### DETAIL TRANSACTIONS

Opening Ledger Balance as of 04/30/2010: **$562,316.97**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0581010528 | | $11,285.10 | $573,602.07 |
| 04/05/2010 | ACH | ACH CREDIT | | 0958057126 | | $39,006.08 | $612,608.15 |
| 04/05/2010 | ACH | ACH CREDIT | | 0958088993 | | $383.04 | $612,991.19 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000518 | 0888800518 | $46,200.00 | | $566,791.19 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000520 | 0888800520 | $30,516.80 | | $536,274.39 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000514 | 0888800514 | $19,419.00 | | $516,855.39 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000532 | 0888800532 | $19,000.00 | | $497,855.39 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000463 | 0888800463 | $12,150.00 | | $485,705.39 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000500 | 0888800500 | $10,086.00 | | $475,619.39 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000523 | 0888800523 | $3,420.75 | | $472,198.64 |
| 04/05/2010 | WT | WIRE TRANSFER DEBIT | 0405000539 | 0888800539 | $600.00 | | $471,598.64 |
| 04/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003645545 | 0021097007 | $23,768.94 | | $447,829.70 |
| 04/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003645546 | 0021097009 | $22,602.06 | | $425,227.64 |
| 04/06/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003298 | | $93.20 | $425,320.84 |
| 04/06/2010 | ACH | ACH CREDIT | | 0969980994 | | $14,161.94 | $439,482.78 |
| 04/06/2010 | MISC | MISCELLANEOUS DEBIT | 0003645549 | 0022032967 | $884.75 | | $438,598.03 |
| 04/07/2010 | ACH | ACH CREDIT | | 0971242769 | | $28,389.61 | $466,987.64 |
| 04/07/2010 | ACH | ACH CREDIT | | 0960765940 | | $21,450.24 | $488,437.88 |
| 04/07/2010 | DEP | REGULAR DEPOSIT | | 0573092996 | | $720.00 | $489,157.88 |
| 04/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003788625 | 0023011358 | $40,828.89 | | $448,328.99 |
| 04/08/2010 | ACH | ACH CREDIT | | 0982456790 | | $46,499.25 | $494,828.24 |
| 04/08/2010 | DEP | REGULAR DEPOSIT | | 0554115357 | | $21,711.54 | $516,539.78 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001376 | 0888801376 | $30,787.20 | | $485,752.58 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001361 | 0888801361 | $19,000.00 | | $466,752.58 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001368 | 0888801368 | $15,906.70 | | $450,845.88 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001348 | 0888801348 | $11,615.86 | | $439,230.02 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001401 | 0888801401 | $7,480.00 | | $431,750.02 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001356 | 0888801356 | $5,240.12 | | $426,509.90 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001375 | 0888801375 | $3,090.33 | | $423,419.57 |
| 04/08/2010 | WT | WIRE TRANSFER DEBIT | 0408001379 | 0888801379 | $273.50 | | $423,146.07 |
| 04/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003788627 | 0024043521 | $96,937.00 | | $326,209.07 |
| 04/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003788626 | 0024043523 | $11,174.76 | | $315,034.31 |
| 04/09/2010 | ACH | ACH CREDIT | | 0993528648 | | $22,496.00 | $337,530.31 |
| 04/09/2010 | ACH | ACH CREDIT | | 0983079544 | | $10,725.12 | $348,255.43 |
| 04/09/2010 | ACH | ACH CREDIT | | 0993468563 | | $5,319.86 | $353,575.29 |
| 04/09/2010 | MISC | MISCELLANEOUS DEBIT | 0003788628 | 0015032466 | $17,838.72 | | $335,736.57 |
| 04/12/2010 | ACH | ACH CREDIT | | 1024488090 | | $30,425.36 | $366,161.93 |
| 04/12/2010 | ACH | ACH CREDIT | | 0994137537 | | $10,725.12 | $376,887.05 |
| 04/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003788650 | 0011032194 | $1,093.58 | | $375,793.47 |
| 04/13/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003132 | | $9.60 | $375,803.07 |
| 04/13/2010 | ACH | ACH CREDIT | | 1036303750 | | $14,235.07 | $390,038.14 |
| 04/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003786055 | 0012044775 | $1,573.50 | | $388,464.64 |
| 04/14/2010 | ACH | ACH CREDIT | | 1047490278 | | $14,349.35 | $402,813.99 |
| 04/14/2010 | DEP | REGULAR DEPOSIT | | 0583129479 | | $569.20 | $403,383.19 |
| 04/14/2010 | MISC | MISCELLANEOUS DEBIT | 0003786056 | 0023023500 | $27,664.00 | | $375,719.19 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 04/15/2010 | ACH | ACH CREDIT | | 1048179192 | | $32,175.36 | $407,894.55 |
| 04/15/2010 | ACH | ACH CREDIT | | 1058592539 | | $19,133.48 | $427,028.03 |
| 04/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003786057 | 0034018499 | $30,226.09 | | $396,801.94 |
| 04/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003786059 | 0034018497 | $4,416.97 | | $392,384.97 |
| 04/16/2010 | ACH | ACH CREDIT | | 1069729904 | | $19,811.57 | $412,196.54 |
| 04/16/2010 | ACH | ACH CREDIT | | 1069880657 | | $100.00 | $412,296.54 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002150 | 0888802150 | $37,383.78 | | $374,912.76 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002155 | 0888802155 | $36,703.31 | | $338,209.45 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002127 | 0888802127 | $8,959.24 | | $329,250.21 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002170 | 0888802170 | $8,654.65 | | $320,595.56 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002147 | 0888802147 | $1,550.00 | | $319,045.56 |
| 04/16/2010 | WT | WIRE TRANSFER DEBIT | 0416002137 | 0888802137 | $1,071.00 | | $317,974.56 |
| 04/16/2010 | MISC | MISCELLANEOUS DEBIT | 0003786060 | 0025013214 | $3,621.51 | | $314,353.05 |
| 04/19/2010 | ACH | ACH CREDIT | | 1090934178 | | $32,191.32 | $346,544.37 |
| 04/19/2010 | ACH | ACH CREDIT | | 1060542468 | | $10,725.12 | $357,269.49 |
| 04/19/2010 | MISC | MISCELLANEOUS DEBIT | 0003786063 | 0011069731 | $482.60 | | $356,786.89 |
| 04/20/2010 | ACH | ACH CREDIT | | 1102732333 | | $11,050.60 | $367,837.49 |
| 04/20/2010 | DEP | REGULAR DEPOSIT | | 0552116227 | | $150.76 | $367,988.25 |
| 04/20/2010 | WT | WIRE TRANSFER CREDIT | 0420001014 | 0888801014 | | $31,515.50 | $399,503.75 |
| 04/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003786065 | 0032011170 | $28,640.18 | | $370,863.57 |
| 04/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003786062 | 0032011166 | $15,986.59 | | $354,876.98 |
| 04/21/2010 | ACH | ACH CREDIT | | 1113729223 | | $25,086.46 | $379,963.44 |
| 04/21/2010 | ACH | ACH CREDIT | | 1103448590 | | $10,725.12 | $390,688.56 |
| 04/21/2010 | MISC | MISCELLANEOUS DEBIT | 0003786067 | 0023031634 | $35,958.03 | | $354,730.53 |
| 04/22/2010 | ACH | ACH CREDIT | | 1124822671 | | $18,677.48 | $373,408.01 |
| 04/22/2010 | DEP | REGULAR DEPOSIT | | 0554116715 | | $40,962.94 | $414,370.95 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000620 | 0888800620 | $21,960.00 | | $392,410.95 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000613 | 0888800613 | $19,000.00 | | $373,410.95 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000593 | 0888800593 | $16,200.00 | | $357,210.95 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000606 | 0888800606 | $14,486.70 | | $342,724.25 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000604 | 0888800604 | $8,000.00 | | $334,724.25 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000602 | 0888800602 | $5,807.93 | | $328,916.32 |
| 04/22/2010 | WT | WIRE TRANSFER DEBIT | 0422000596 | 0888800596 | $809.90 | | $328,106.42 |
| 04/22/2010 | MISC | MISCELLANEOUS DEBIT | 0003786069 | 0034043172 | $99,057.63 | | $229,048.79 |
| 04/22/2010 | MISC | MISCELLANEOUS DEBIT | 0003786068 | 0034043167 | $25,578.37 | | $203,470.42 |
| 04/23/2010 | ACH | ACH CREDIT | | 1135775545 | | $9,615.14 | $213,085.56 |
| 04/23/2010 | MISC | MISCELLANEOUS DEBIT | 0003786107 | 0015026996 | $9,134.55 | | $203,951.01 |
| 04/26/2010 | ACH | ACH CREDIT | | 1166697208 | | $12,876.39 | $216,827.40 |
| 04/26/2010 | DEP | REGULAR DEPOSIT | | 0551149501 | | $11,545.10 | $228,372.50 |
| 04/26/2010 | MISC | MISCELLANEOUS DEBIT | 0003786108 | 0021079400 | $3,801.00 | | $224,571.50 |
| 04/27/2010 | ACH | ACH CREDIT | | 1178315266 | | $18,443.76 | $243,015.26 |
| 04/27/2010 | RET | RETURNED CASH ITEM DEBIT | | 0000100071 | $40,928.44 | | $202,086.82 |
| 04/27/2010 | MISC | MISCELLANEOUS DEBIT | 0003786110 | 0022017384 | $7,997.95 | | $194,088.87 |
| 04/28/2010 | ACH | ACH CREDIT | | 1189441972 | | $21,262.25 | $215,351.12 |
| 04/28/2010 | ACH | ACH CREDIT | | 1179079537 | | $1,517.70 | $216,868.82 |
| 04/28/2010 | MISC | MISCELLANEOUS DEBIT | 0003786112 | 0023025133 | $40,259.99 | | $176,608.83 |
| 04/29/2010 | ACH | ACH CREDIT | | 1190711659 | | $21,031.16 | $197,639.99 |
| 04/29/2010 | ACH | ACH CREDIT | | 1180015636 | | $10,725.12 | $208,365.11 |
| 04/29/2010 | MISC | MISCELLANEOUS DEBIT | 0003786114 | 0024049804 | $2,935.61 | | $205,429.50 |
| 04/30/2010 | ACH | ACH CREDIT | | 1201911253 | | $15,463.72 | $220,893.22 |
| 04/30/2010 | DEP | REGULAR DEPOSIT | | 0575089786 | | $1,836.04 | $222,729.26 |
| 04/30/2010 | WT | WIRE TRANSFER DEBIT | 0430003684 | 0888803684 | $15,607.40 | | $207,121.86 |
| 04/30/2010 | WT | WIRE TRANSFER DEBIT | 0430003656 | 0888803656 | $5,700.00 | | $201,421.86 |
| 04/30/2010 | WT | WIRE TRANSFER DEBIT | 0430003667 | 0888803667 | $5,326.08 | | $196,095.78 |
| 04/30/2010 | WT | WIRE TRANSFER DEBIT | 0430003675 | 0888803675 | $4,532.00 | | $191,563.78 |

Account Totals:                                                   58 $1,039,929.96   42 $669,176.77

Company Name: Surefil, LLC    User Name: Hoekstra, Becky

## Activity Report From 4/5/2010 To 4/30/2010

Acct: 01153094616    Name: **Controlled Disbursmt**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 04/30/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | | $0.00 |

**DETAIL TRANSACTIONS**                                    Opening Ledger Balance as of 04/30/2010: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 04/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 04/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 04/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 04/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0021097006 | | $23,768.94 | $23,948.94 |
| 04/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0021097008 | | $22,602.06 | $46,551.00 |
| 04/05/2010 | CHK | CHECK PAID | 0000008148 | 0650035188 | $8,511.22 | | $38,039.78 |
| 04/05/2010 | CHK | CHECK PAID | 0000008115 | 0650099281 | $7,749.16 | | $30,290.62 |
| 04/05/2010 | CHK | CHECK PAID | 0000008109 | 0650099282 | $5,508.56 | | $24,782.06 |
| 04/05/2010 | CHK | CHECK PAID | 0000008125 | 0650099283 | $1,500.00 | | $23,282.06 |
| 04/05/2010 | CHK | CHECK PAID | 0000008126 | 0650099280 | $500.00 | | $22,782.06 |
| 04/05/2010 | CHK | CHECK PAID | 0000008088 | 0610028041 | $478.00 | | $22,304.06 |
| 04/05/2010 | CHK | CHECK PAID | 0000008127 | 0650294000 | $231.75 | | $22,072.31 |
| 04/05/2010 | CHK | CHECK PAID | 0000008129 | 0650406858 | $175.00 | | $21,897.31 |
| 04/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $21,861.31 |
| 04/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $21,825.31 |
| 04/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $21,789.31 |
| 04/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $21,753.31 |
| 04/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $21,717.31 |
| 04/06/2010 | MISC | MISCELLANEOUS CREDIT | | 0022032966 | | $884.75 | $22,602.06 |
| 04/06/2010 | CHK | CHECK PAID | 0000008128 | 0620116860 | $9,214.29 | | $13,387.77 |
| 04/06/2010 | CHK | CHECK PAID | 0000008161 | 0920206940 | $9,150.00 | | $4,237.77 |
| 04/06/2010 | CHK | CHECK PAID | 0000008141 | 0620117054 | $3,243.96 | | $993.81 |
| 04/06/2010 | CHK | CHECK PAID | 0000008152 | 0620062286 | $796.90 | | $196.91 |
| 04/06/2010 | CHK | CHECK PAID | 0000008160 | 0610732443 | $166.80 | | $30.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $66.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $102.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $138.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $174.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $210.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $246.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $282.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $318.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $354.11 |
| 04/07/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $354.11 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 04/07/2010 | | MISC | REFUND ACCOUNT ANALYSIS REFUND | | | $36.00 | $390.11 |
| 04/07/2010 | | MISC | MISCELLANEOUS CREDIT | | 0023011357 | $40,828.89 | $41,219.00 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008154 | 0551174501 | $6,979.00 | $34,240.00 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008157 | 0610590279 | $6,191.36 | $28,048.64 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008140 | 0620145666 | $2,268.50 | $25,780.14 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008130 | 0610732449 | $1,436.52 | $24,343.62 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008142 | 0620062123 | $449.17 | $23,894.45 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008145 | 0620030001 | $340.00 | $23,554.45 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008144 | 0620005263 | $325.98 | $23,228.47 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008158 | 0610518430 | $144.91 | $23,083.56 |
| 04/07/2010 | | CHK | CHECK PAID | 0000008162 | 0620020645 | $121.50 | $22,962.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,926.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,890.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,854.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,818.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,782.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,746.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,710.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,674.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,638.06 |
| 04/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $22,602.06 |
| 04/07/2010 | | MISC | MISCELLANEOUS DEBIT | 0003260163 | 0022144915 | $22,602.06 | $0.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 04/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 04/08/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024043522 | $11,174.76 | $11,390.76 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008151 | 0630008376 | $4,804.33 | $6,586.43 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008146 | 0630008375 | $2,743.48 | $3,842.95 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008136 | 0630015859 | $1,852.87 | $1,990.08 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008133 | 0630041731 | $1,260.00 | $730.08 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008153 | 0620490916 | $390.00 | $340.08 |
| 04/08/2010 | | CHK | CHECK PAID | 0000008137 | 0620333137 | $124.08 | $216.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 04/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 04/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 04/09/2010 | | MISC | MISCELLANEOUS CREDIT | | 0015032465 | $17,838.72 | $17,982.72 |
| 04/09/2010 | | CHK | CHECK PAID | 0000008135 | 0640011860 | $10,976.30 | $7,006.42 |
| 04/09/2010 | | CHK | CHECK PAID | 0000008139 | 0573056667 | $4,890.00 | $2,116.42 |
| 04/09/2010 | | CHK | CHECK PAID | 0000008084 | 0640092675 | $1,084.00 | $1,032.42 |
| 04/09/2010 | | CHK | CHECK PAID | 0000008143 | 0640070739 | $888.42 | $144.00 |

| Date | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|
| 04/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 04/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 04/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 04/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/12/2010 | MISC | MISCELLANEOUS CREDIT | | 0011032193 | $1,093.58 | $1,165.58 |
| 04/12/2010 | CHK | CHECK PAID | 0000008134 | 0650097030 | $611.32 | $554.26 |
| 04/12/2010 | CHK | CHECK PAID | 0000008094 | 0650097029 | $482.26 | $72.00 |
| 04/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 04/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 04/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 04/13/2010 | MISC | MISCELLANEOUS CREDIT | | 0012044774 | $1,573.50 | $1,717.50 |
| 04/13/2010 | CHK | CHECK PAID | 0000008131 | 0610007669 | $906.00 | $811.50 |
| 04/13/2010 | CHK | CHECK PAID | 0000008147 | 0610002287 | $592.50 | $219.00 |
| 04/13/2010 | CHK | CHECK PAID | 0000008132 | 0610007670 | $50.00 | $169.00 |
| 04/13/2010 | CHK | CHECK PAID | 0000008089 | 0610007671 | $25.00 | $144.00 |
| 04/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 04/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 04/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 04/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 04/14/2010 | MISC | MISCELLANEOUS CREDIT | | 0023023499 | $27,664.00 | $27,988.00 |
| 04/14/2010 | CHK | CHECK PAID | 0000008168 | 0620041950 | $13,198.31 | $14,789.69 |
| 04/14/2010 | CHK | CHECK PAID | 0000008181 | 0620105991 | $7,240.46 | $7,549.23 |
| 04/14/2010 | CHK | CHECK PAID | 0000008180 | 0620105797 | $3,185.06 | $4,364.17 |
| 04/14/2010 | CHK | CHECK PAID | 0000008156 | 0620011363 | $1,434.50 | $2,929.67 |
| 04/14/2010 | CHK | CHECK PAID | 0000008171 | 0610695194 | $1,116.62 | $1,813.05 |
| 04/14/2010 | CHK | CHECK PAID | 0000008173 | 0620049312 | $849.00 | $964.05 |
| 04/14/2010 | CHK | CHECK PAID | 0000008138 | 0620030555 | $481.30 | $482.75 |
| 04/14/2010 | CHK | CHECK PAID | 0000008155 | 0610549805 | $118.75 | $364.00 |
| 04/14/2010 | CHK | CHECK PAID | 0000008174 | 0620105328 | $40.00 | $324.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |

| Date | Type | Description | Serial | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 04/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 04/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 04/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 04/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 04/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0034018498 | | $30,226.09 | $30,406.09 |
| 04/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0034018496 | | $4,416.97 | $34,823.06 |
| 04/15/2010 | CHK | CHECK PAID | 0000008183 | 0630000498 | $15,551.29 | | $19,271.77 |
| 04/15/2010 | CHK | CHECK PAID | 0000008179 | 0620541550 | $9,053.41 | | $10,218.36 |
| 04/15/2010 | CHK | CHECK PAID | 0000008182 | 0620497136 | $3,422.29 | | $6,796.07 |
| 04/15/2010 | CHK | CHECK PAID | 0000008164 | 0630000497 | $2,034.12 | | $4,761.95 |
| 04/15/2010 | CHK | CHECK PAID | 0000008172 | 0630013849 | $164.98 | | $4,596.97 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $4,416.97 | | $180.00 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 04/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 04/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 04/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 04/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 04/16/2010 | MISC | MISCELLANEOUS CREDIT | | 0025013213 | | $3,621.51 | $3,801.51 |
| 04/16/2010 | CHK | CHECK PAID | 0000008166 | 0630282663 | $2,446.90 | | $1,354.61 |
| 04/16/2010 | CHK | CHECK PAID | 0000008170 | 0640109234 | $805.95 | | $548.66 |
| 04/16/2010 | CHK | CHECK PAID | 0000008177 | 0640185859 | $319.69 | | $228.97 |
| 04/16/2010 | CHK | CHECK PAID | 0000008178 | 0640185502 | $31.98 | | $196.99 |
| 04/16/2010 | CHK | CHECK PAID | 0000008163 | 0630280838 | $16.99 | | $180.00 |
| 04/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 04/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 04/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 04/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 04/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 04/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/19/2010 | MISC | MISCELLANEOUS CREDIT | | 0011069730 | | $482.60 | $554.60 |
| 04/19/2010 | CHK | CHECK PAID | 0000008167 | 0650097731 | $413.60 | | $141.00 |
| 04/19/2010 | CHK | CHECK PAID | 0000008169 | 0640377920 | $69.00 | | $72.00 |
| 04/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 04/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 04/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0032011169 | | $28,640.18 | $28,712.18 |
| 04/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0032011165 | | $15,986.59 | $44,698.77 |

| Date | | Type | Description | | | Amount | Balance |
|------|---|------|-------------|---|---|--------|---------|
| 04/20/2010 | | CHK | CHECK PAID | 0000008206 | 0620046415 | $12,935.52 | $31,763.25 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008216 | 0610599586 | $12,123.77 | $19,639.48 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008176 | 0610008988 | $10,664.50 | $8,974.98 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008184 | 0610008987 | $5,322.09 | $3,652.89 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008175 | 0620046191 | $687.80 | $2,965.09 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008200 | 0610611939 | $626.24 | $2,338.85 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008192 | 0610771166 | $601.26 | $1,737.59 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008194 | 0620150650 | $261.85 | $1,475.74 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008199 | 0620151287 | $243.20 | $1,232.54 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008193 | 0610613666 | $200.00 | $1,032.54 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008217 | 0610384707 | $196.84 | $835.70 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008204 | 0620077050 | $192.50 | $643.20 |
| 04/20/2010 | | CHK | CHECK PAID | 0000008210 | 0620032234 | $84.08 | $559.12 |
| 04/20/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $523.12 |
| 04/20/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $487.12 |
| 04/21/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $523.12 |
| 04/21/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $559.12 |
| 04/21/2010 | | MISC | MISCELLANEOUS CREDIT | | 0023031633 | $35,958.03 | $36,517.15 |
| 04/21/2010 | | CHK | CHECK PAID | 0000008213 | 0551139542 | $7,804.97 | $28,712.18 |
| 04/21/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,676.18 |
| 04/21/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $28,640.18 |
| 04/21/2010 | | MISC | MISCELLANEOUS DEBIT | 0003260175 | 0022064386 | $28,640.18 | $0.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 04/22/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 04/22/2010 | | MISC | MISCELLANEOUS CREDIT | | 0034043166 | $25,578.37 | $25,974.37 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008196 | 0630014235 | $13,974.00 | $12,000.37 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008205 | 0630110607 | $4,161.56 | $7,838.81 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008218 | 0630110608 | $3,000.00 | $4,838.81 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008212 | 0630113294 | $1,839.88 | $2,998.93 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008203 | 0630028695 | $933.78 | $2,065.15 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008215 | 0630081503 | $693.77 | $1,371.38 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008211 | 0630004549 | $390.00 | $981.38 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008209 | 0630110609 | $299.83 | $681.55 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008191 | 0630141420 | $135.46 | $546.09 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008214 | 0620366975 | $121.22 | $424.87 |
| 04/22/2010 | | CHK | CHECK PAID | 0000008198 | 0630111185 | $28.87 | $396.00 |
| 04/22/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 04/22/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 04/22/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 04/22/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |

| Date | Type | Description | Check # | Ref # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 04/22/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 04/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 04/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 04/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 04/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0015026995 | | $9,134.55 | $9,314.55 |
| 04/23/2010 | CHK | CHECK PAID | 0000008208 | 0640096726 | $3,240.00 | | $6,074.55 |
| 04/23/2010 | CHK | CHECK PAID | 0000008202 | 0640097575 | $2,500.00 | | $3,574.55 |
| 04/23/2010 | CHK | CHECK PAID | 0000008189 | 0630399771 | $2,186.75 | | $1,387.80 |
| 04/23/2010 | CHK | CHECK PAID | 0000008201 | 0630277307 | $1,135.16 | | $252.64 |
| 04/23/2010 | CHK | CHECK PAID | 0000008187 | 0640014871 | $72.64 | | $180.00 |
| 04/23/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 04/23/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 04/23/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 04/23/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 04/23/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 04/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0021079399 | | $3,801.00 | $3,873.00 |
| 04/26/2010 | CHK | CHECK PAID | 0000008221 | 0584060311 | $2,417.00 | | $1,456.00 |
| 04/26/2010 | CHK | CHECK PAID | 0000008195 | 0650096256 | $1,384.00 | | $72.00 |
| 04/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 04/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 04/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0022017383 | | $7,997.95 | $8,069.95 |
| 04/27/2010 | CHK | CHECK PAID | 0000008228 | 0610036373 | $6,747.95 | | $1,322.00 |
| 04/27/2010 | CHK | CHECK PAID | 0000008165 | 0610036284 | $1,250.00 | | $72.00 |
| 04/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 04/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 04/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |

| Date | | Type | Description | | | | |
|---|---|---|---|---|---|---|---|
| 04/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 04/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 04/28/2010 | | MISC | MISCELLANEOUS CREDIT | | 0023025132 | $40,259.99 | $40,655.99 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008230 | 0610526580 | $15,819.10 | $24,836.89 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008219 | 0620001575 | $7,084.00 | $17,752.89 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008197 | 0620102843 | $7,052.01 | $10,700.88 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008233 | 0610655604 | $4,721.22 | $5,979.66 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008222 | 0620102913 | $3,283.29 | $2,696.37 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008237 | 0571064062 | $1,436.50 | $1,259.87 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008232 | 0610526139 | $285.00 | $974.87 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008238 | 0610525557 | $187.91 | $786.96 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008223 | 0610525584 | $160.96 | $626.00 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008231 | 0620050580 | $160.00 | $466.00 |
| 04/28/2010 | | CHK | CHECK PAID | 0000008226 | 0620050529 | $70.00 | $396.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 04/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 04/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 04/29/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024049803 | $2,935.61 | $3,007.61 |
| 04/29/2010 | | CHK | CHECK PAID | 0000008229 | 0630126121 | $2,591.04 | $416.57 |
| 04/29/2010 | | CHK | CHECK PAID | 0000008234 | 0620349024 | $344.57 | $72.00 |
| 04/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 04/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| Account Totals: | | | | | | 198 $359,672.64 | 111 $359,672.64 |

Company Name: Surefil, LLC    User Name: Hoekstra, Becky

## Activity Report From 4/5/2010 To 4/30/2010

Acct: 01153045034    Name: **Surefil Payroll DDA**    Bank: **HNB**    Currency: **USD**

**SUMMARY BALANCES as of 04/30/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $5,842.22 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $5,842.22 |
| COLLECTED BALANCE | | $5,842.22 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 1 | $502.55 |

**DETAIL TRANSACTIONS**                                    **Opening Ledger Balance as of 04/30/2010: $5,579.99**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 04/08/2010 | MISC | MISCELLANEOUS CREDIT | | 0024043520 | | $96,937.00 | $102,516.99 |
| 04/08/2010 | ACH | ACH DEBIT | | 0982547358 | $53,543.42 | | $48,973.57 |
| 04/08/2010 | ACH | ACH DEBIT | | 0982547360 | $22,346.06 | | $26,627.51 |
| 04/09/2010 | ACH | ACH DEBIT | | 0993423207 | $174.75 | | $26,452.76 |
| 04/09/2010 | CHK | CHECK PAID | 0000012576 | 0750341022 | $1,124.94 | | $25,327.82 |
| 04/09/2010 | CHK | CHECK PAID | 0000012580 | 0575065650 | $1,058.57 | | $24,269.25 |
| 04/09/2010 | CHK | CHECK PAID | 0000012571 | 0575051107 | $685.72 | | $23,583.53 |
| 04/09/2010 | CHK | CHECK PAID | 0000012558 | 0750343968 | $588.73 | | $22,994.80 |
| 04/09/2010 | CHK | CHECK PAID | 0000012568 | 0750434899 | $533.00 | | $22,461.80 |
| 04/09/2010 | CHK | CHECK PAID | 0000012570 | 0750436370 | $468.16 | | $21,993.64 |
| 04/09/2010 | CHK | CHECK PAID | | 0750386647 | $407.48 | | $21,586.16 |
| 04/12/2010 | CHK | CHECK PAID | 0000012575 | 0710244420 | $1,231.64 | | $20,354.52 |
| 04/12/2010 | CHK | CHECK PAID | 0000012561 | 0710094891 | $699.65 | | $19,654.87 |
| 04/12/2010 | CHK | CHECK PAID | 0000012567 | 0581237568 | $694.86 | | $18,960.01 |
| 04/12/2010 | CHK | CHECK PAID | 0000012577 | 0710516807 | $636.32 | | $18,323.69 |
| 04/12/2010 | CHK | CHECK PAID | 0000012565 | 0710157775 | $598.87 | | $17,724.82 |
| 04/12/2010 | CHK | CHECK PAID | 0000012556 | 0581253694 | $591.04 | | $17,133.78 |
| 04/12/2010 | CHK | CHECK PAID | 0000012569 | 0710157774 | $545.05 | | $16,588.73 |
| 04/12/2010 | CHK | CHECK PAID | 0000012560 | 0581254085 | $545.04 | | $16,043.69 |
| 04/12/2010 | CHK | CHECK PAID | 0000012408 | 0710685033 | $539.04 | | $15,504.65 |
| 04/12/2010 | CHK | CHECK PAID | 0000012566 | 0710094890 | $526.49 | | $14,978.16 |
| 04/12/2010 | CHK | CHECK PAID | 0000012564 | 0710157590 | $502.55 | | $14,475.61 |
| 04/12/2010 | CHK | CHECK PAID | 0000012563 | 0710684603 | $487.53 | | $13,988.08 |
| 04/12/2010 | CHK | CHECK PAID | 0000012557 | 0710516863 | $480.94 | | $13,507.14 |
| 04/13/2010 | CHK | CHECK PAID | 0000012562 | 0720046452 | $475.49 | | $13,031.65 |
| 04/15/2010 | CHK | CHECK PAID | 0000012579 | 0740340681 | $3,097.26 | | $9,934.39 |
| 04/15/2010 | CHK | CHECK PAID | 0000012581 | 0740499510 | $1,334.86 | | $8,599.53 |
| 04/16/2010 | CHK | CHECK PAID | 0000012574 | 0750413452 | $596.47 | | $8,003.06 |
| 04/16/2010 | CHK | CHECK PAID | 0000012555 | 0750409289 | $546.72 | | $7,456.34 |
| 04/16/2010 | CHK | CHECK PAID | 0000012528 | 0750409288 | $546.70 | | $6,909.64 |
| 04/19/2010 | CHK | CHECK PAID | 0000012573 | 0710190654 | $879.85 | | $6,029.79 |
| 04/19/2010 | CHK | CHECK PAID | 0000012438 | 0710737455 | $662.09 | | $5,367.70 |
| 04/22/2010 | MISC | MISCELLANEOUS CREDIT | | 0034043173 | | $99,057.63 | $104,425.33 |
| 04/22/2010 | ACH | ACH DEBIT | | 1125009725 | $54,910.70 | | $49,514.63 |
| 04/22/2010 | ACH | ACH DEBIT | | 1125009727 | $22,667.70 | | $26,846.93 |
| 04/22/2010 | CHK | CHECK PAID | 0000012579 | 0740093425 | $1,000.00 | | $25,846.93 |
| 04/23/2010 | ACH | ACH DEBIT | | 1135855512 | $181.75 | | $25,665.18 |
| 04/23/2010 | CHK | CHECK PAID | 0000012608 | 0555111433 | $1,016.22 | | $24,648.96 |
| 04/23/2010 | CHK | CHECK PAID | 0000012606 | 0750361680 | $720.47 | | $23,928.49 |
| 04/23/2010 | CHK | CHECK PAID | 0000012586 | 0750269649 | $676.92 | | $23,251.57 |
| 04/23/2010 | CHK | CHECK PAID | 0000012593 | 0750269653 | $631.54 | | $22,620.03 |
| 04/23/2010 | CHK | CHECK PAID | 0000012597 | 0750269652 | $584.13 | | $22,035.90 |
| 04/23/2010 | CHK | CHECK PAID | 0000012596 | 0750371652 | $533.00 | | $21,502.90 |

| Date | | Type | Description | | Check # | Amount | Balance |
|------|---|------|-------------|---|---------|--------|---------|
| 04/23/2010 | | CHK | CHECK PAID | 0000012598 | 0750371078 | $469.60 | $21,033.30 |
| 04/23/2010 | | CHK | CHECK PAID | | 0750366069 | $407.48 | $20,625.82 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012607 | 0710499976 | $3,097.26 | $17,528.56 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012603 | 0710226259 | $1,208.65 | $16,319.91 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012604 | 0710075730 | $1,119.99 | $15,199.92 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012601 | 0710302373 | $879.85 | $14,320.07 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012605 | 0710547114 | $739.28 | $13,580.79 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012595 | 0551145043 | $734.46 | $12,846.33 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012589 | 0710076455 | $707.45 | $12,138.88 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012599 | 0551153490 | $685.72 | $11,453.16 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012602 | 0710157193 | $603.77 | $10,849.39 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012584 | 0551143786 | $591.04 | $10,258.35 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012588 | 0551144463 | $545.06 | $9,713.29 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012594 | 0710076454 | $533.01 | $9,180.28 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012592 | 0710157131 | $526.86 | $8,653.42 |
| 04/26/2010 | | CHK | CHECK PAID | 0000012591 | 0710717974 | $482.12 | $8,171.30 |
| 04/27/2010 | | CHK | CHECK PAID | 0000012590 | 0720076319 | $491.67 | $7,679.63 |
| 04/28/2010 | | CHK | CHECK PAID | 0000012609 | 0730013944 | $1,334.86 | $6,344.77 |
| 04/30/2010 | | CHK | CHECK PAID | 0000012585 | 0750282794 | $502.55 | $5,842.22 |

Account Totals:                                             60 $195,732.40 2 $195,994.63

Company Name: Surefil, LLC      User Name: Graham, Eric

| Date | Account | Type | | Rcpt # | Amount | Amount 2 |
|---|---|---|---|---|---|---|
| 04/06/10 | Non Customer | NCPM: 003 | /Rcpt # | 1136 | 21.20 | 0.00 |
| 04/07/10 | Non Customer | NCPM: 003 | /Rcpt # | 1139 | 720.00 | 0.00 |
| 04/13/10 | Non Customer | NCPM: 003 | /Rcpt # | 1148 | 9.60 | 0.00 |
| 04/20/10 | Non Customer | NCPM: 003 | /Rcpt # | 1160 | 19,846.78 | 0.00 |
| 04/20/10 | Non Customer | NCPM: 003 | /Rcpt # | 1161 | 150.76 | 0.00 |
| 04/23/10 | Non Customer | NCPM: 003 | /Rcpt # | 1169 | 1,424.27 | 0.00 |
| 04/23/10 | Non Customer | NCPM: 003 | /Rcpt # | 1170 | 214.43 | 0.00 |
| 04/23/10 | Non Customer | NCPM: 003 | /Rcpt # | 1171 | 7,092.40 | 0.00 |
| 04/30/10 | Non Customer | NCPM: 003 | /Rcpt # | 1179 | 1,836.04 | 0.00 |
| 04/05/10 | 521002 | PYMT: 003 | /Rcpt # | 1131 | 39,006.08 | 0.00 |
| 04/05/10 | 541011 | PYMT: 003 | /Rcpt # | 1132 | 383.04 | 0.00 |
| 04/05/10 | 421018 | PYMT: 003 | /Rcpt # | 1133 | 11,285.10 | 0.00 |
| 04/06/10 | 521002 | PYMT: 003 | /Rcpt # | 1134 | 14,161.94 | 0.00 |
| 04/06/10 | 701006 | PYMT: 003 | /Rcpt # | 1135 | 72.00 | 0.00 |
| 04/07/10 | 521002 | PYMT: 003 | /Rcpt # | 1137 | 28,389.61 | 0.00 |
| 04/07/10 | 541011 | PYMT: 003 | /Rcpt # | 1138 | 21,450.24 | 0.00 |
| 04/08/10 | 521002 | PYMT: 003 | /Rcpt # | 1140 | 46,499.25 | 0.00 |
| 04/08/10 | 111003 | PYMT: 003 | /Rcpt # | 1141 | 21,711.54 | 0.00 |
| 04/09/10 | 521002 | PYMT: 003 | /Rcpt # | 1142 | 5,319.86 | 0.00 |
| 04/09/10 | 541011 | PYMT: 003 | /Rcpt # | 1143 | 10,725.12 | 0.00 |
| 04/09/10 | 111061 | PYMT: 003 | /Rcpt # | 1144 | 22,496.00 | 0.00 |
| 04/12/10 | 521002 | PYMT: 003 | /Rcpt # | 1145 | 30,425.36 | 0.00 |
| 04/12/10 | 541011 | PYMT: 003 | /Rcpt # | 1146 | 10,725.12 | 0.00 |
| 04/13/10 | 521002 | PYMT: 003 | /Rcpt # | 1147 | 14,235.07 | 0.00 |
| 04/14/10 | 521002 | PYMT: 003 | /Rcpt # | 1149 | 14,349.35 | 0.00 |
| 04/14/10 | 371018 | PYMT: 003 | /Rcpt # | 1150 | 547.20 | 0.00 |
| 04/14/10 | 781001 | PYMT: 003 | /Rcpt # | 1151 | 22.00 | 0.00 |
| 04/15/10 | 521002 | PYMT: 003 | /Rcpt # | 1152 | 19,133.48 | 0.00 |
| 04/15/10 | 541011 | PYMT: 003 | /Rcpt # | 1153 | 32,175.36 | 0.00 |
| 04/16/10 | 781001 | PYMT: 003 | /Rcpt # | 1154 | 100.00 | 0.00 |
| 04/16/10 | 521002 | PYMT: 003 | /Rcpt # | 1155 | 19,811.57 | 0.00 |
| 04/19/10 | 521002 | PYMT: 003 | /Rcpt # | 1156 | 32,191.32 | 0.00 |
| 04/19/10 | 541011 | PYMT: 003 | /Rcpt # | 1157 | 10,725.12 | 0.00 |
| 04/20/10 | 521002 | PYMT: 003 | /Rcpt # | 1158 | 11,050.60 | 0.00 |
| 04/20/10 | 371015 | PYMT: 003 | /Rcpt # | 1159 | 11,683.72 | 0.00 |
| 04/21/10 | 521002 | PYMT: 003 | /Rcpt # | 1162 | 25,086.46 | 0.00 |
| 04/21/10 | 541011 | PYMT: 003 | /Rcpt # | 1163 | 10,725.12 | 0.00 |
| 04/22/10 | 521002 | PYMT: 003 | /Rcpt # | 1164 | 18,677.48 | 0.00 |
| 04/22/10 | 111009 | PYMT: 003 | /Rcpt # | 1165 | 40,928.44 | 0.00 |
| 04/27/10 | 111009 | PYMT: 003 | /Rcpt # | 1165 | 0.00 | 40,928.44 |
| 04/22/10 | 781001 | PYMT: 003 | /Rcpt # | 1166 | 34.50 | 0.00 |
| 04/23/10 | 521002 | PYMT: 003 | /Rcpt # | 1167 | 9,615.14 | 0.00 |
| 04/23/10 | 371018 | PYMT: 003 | /Rcpt # | 1168 | 2,814.00 | 0.00 |
| 04/26/10 | 521002 | PYMT: 003 | /Rcpt # | 1172 | 12,876.39 | 0.00 |
| 04/27/10 | 521002 | PYMT: 003 | /Rcpt # | 1173 | 18,443.76 | 0.00 |
| 04/28/10 | 521002 | PYMT: 003 | /Rcpt # | 1174 | 21,262.25 | 0.00 |
| 04/28/10 | 521004 | PYMT: 003 | /Rcpt # | 1175 | 1,517.70 | 0.00 |
| 04/29/10 | 521002 | PYMT: 003 | /Rcpt # | 1176 | 21,031.16 | 0.00 |
| 04/29/10 | 541011 | PYMT: 003 | /Rcpt # | 1177 | 10,725.12 | 0.00 |
| 04/30/10 | 521002 | PYMT: 003 | /Rcpt # | 1178 | 15,463.72 | 0.00 |
| | | | | | 669,191.77 | 40,928.44 | 628,263.33 |

| Date | Payee | Check | / | Num | Debit | Credit |
|---|---|---|---|---|---|---|
| 04/07/10 | 1SOURCE | Check #002 | / | 8163 | 0.00 | 16.99 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8164 | 0.00 | 2,034.12 |
| 04/07/10 | ALLIANCEAN | Check #002 | / | 8165 | 0.00 | 1,250.00 |
| 04/07/10 | CITIZENSIN | Check #002 | / | 8166 | 0.00 | 2,446.90 |
| 04/07/10 | COMPANION | Check #002 | / | 8167 | 0.00 | 413.60 |
| 04/07/10 | CONSUMERSE | Check #002 | / | 8168 | 0.00 | 13,198.31 |
| 04/07/10 | COVALENT | Check #002 | / | 8169 | 0.00 | 69.00 |
| 04/07/10 | ES SAFETY | Check #002 | / | 8170 | 0.00 | 805.95 |
| 04/07/10 | HULL | Check #002 | / | 8171 | 0.00 | 676.60 |
| 04/07/10 | HULL | Check #002 | / | 8171 | 0.00 | 440.02 |
| 04/07/10 | MCMASTER | Check #002 | / | 8172 | 0.00 | 164.98 |
| 04/07/10 | MDECORPORA | Check #002 | / | 8173 | 0.00 | 849.00 |
| 04/07/10 | MED-BRETON | Check #002 | / | 8174 | 0.00 | 40.00 |
| 04/07/10 | OFFICEDEPO | Check #002 | / | 8175 | 0.00 | 687.80 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 3,753.75 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 2,115.75 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 603.45 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 456.88 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 1,040.04 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 503.90 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 793.65 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 476.08 |
| 04/07/10 | MPS | Check #002 | / | 8176 | 0.00 | 921.00 |
| 04/07/10 | SHIP-PAC | Check #002 | / | 8177 | 0.00 | 165.52 |
| 04/07/10 | SHIP-PAC | Check #002 | / | 8177 | 0.00 | 154.17 |
| 04/07/10 | UPS | Check #002 | / | 8178 | 0.00 | 31.98 |
| 04/07/10 | GRANDBRANS | Check #002 | / | 8179 | 0.00 | 9,053.41 |
| 04/07/10 | GB MANAGE | Check #002 | / | 8180 | 0.00 | 1,964.38 |
| 04/07/10 | GB MANAGE | Check #002 | / | 8180 | 0.00 | 1,220.68 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 625.00 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 500.00 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 825.00 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 475.00 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 2,173.06 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 2,142.40 |
| 04/07/10 | PREMIER | Check #002 | / | 8181 | 0.00 | 500.00 |
| 04/07/10 | TOTAL | Check #002 | / | 8182 | 0.00 | 3,422.29 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 0.00 | 5,667.20 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 0.00 | 1,432.20 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 0.00 | 598.85 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 0.00 | 7,512.96 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 0.00 | 1,228.68 |
| 04/07/10 | ADVANCEPAC | Check #002 | / | 8183 | 888.60 | 0.00 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 535.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 535.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 759.00 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 535.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 835.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 835.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 835.30 |
| 04/07/10 | MPS | Check #002 | / | 8184 | 0.00 | 451.29 |
| 04/15/10 | ACEVENDING | Check #002 | / | 8187 | 0.00 | 72.64 |
| 04/15/10 | ALLIEDWAST | Check #002 | / | 8189 | 0.00 | 2,186.75 |
| 04/15/10 | ALPHATECH | Check #002 | / | 8190 | 0.00 | 100.00 |
| 04/15/10 | ARMAS | Check #002 | / | 8191 | 0.00 | 135.46 |
| 04/15/10 | BESCO | Check #002 | / | 8192 | 0.00 | 601.26 |
| 04/15/10 | CAREERMATR | Check #002 | / | 8193 | 0.00 | 200.00 |
| 04/15/10 | DAKOSKE | Check #002 | / | 8194 | 0.00 | 261.85 |
| 04/15/10 | DOMINO | Check #002 | / | 8195 | 0.00 | 1,384.00 |
| 04/15/10 | BERRY PLAS | Check #002 | / | 8196 | 0.00 | 13,974.00 |

| 04/15/10 | DTEENERGY | Check #002 | / | 8197 | 0.00 | 28.87 |
|---|---|---|---|---|---|---|
| 04/15/10 | ERIC | Check #002 | / | 8198 | 0.00 | 28.87 |
| 04/15/10 | FEYEN-ZYLS | Check #002 | / | 8199 | 0.00 | 243.20 |
| 04/15/10 | GILL | Check #002 | / | 8200 | 0.00 | 626.24 |
| 04/15/10 | GRAND RAPI | Check #002 | / | 8201 | 0.00 | 1,135.16 |
| 04/15/10 | GROCERY | Check #002 | / | 8202 | 0.00 | 2,500.00 |
| 04/15/10 | MICHAEL SC | Check #002 | / | 8203 | 0.00 | 933.78 |
| 04/15/10 | MILLER | Check #002 | / | 8204 | 0.00 | 192.50 |
| 04/15/10 | PLATINUMPL | Check #002 | / | 8205 | 0.00 | 4,161.56 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 500.00 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 2,413.26 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 2,592.44 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 1,890.64 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 3,539.18 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 550.00 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 600.00 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 425.00 |
| 04/15/10 | PREMIER | Check #002 | / | 8206 | 0.00 | 425.00 |
| 04/15/10 | PROFESSION | Check #002 | / | 8207 | 0.00 | 161.44 |
| 04/15/10 | RJV | Check #002 | / | 8208 | 0.00 | 3,240.00 |
| 04/15/10 | PLATINUMPL | Check #002 | / | 8209 | 0.00 | 299.83 |
| 04/15/10 | SELECT | Check #002 | / | 8210 | 0.00 | 84.08 |
| 04/15/10 | SELLERS | Check #002 | / | 8211 | 0.00 | 390.00 |
| 04/15/10 | SHIP-PAC | Check #002 | / | 8212 | 0.00 | 282.00 |
| 04/15/10 | SHIP-PAC | Check #002 | / | 8212 | 0.00 | 7.48 |
| 04/15/10 | SHIP-PAC | Check #002 | / | 8212 | 0.00 | 1,550.40 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 125.00 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 500.00 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 500.00 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 500.00 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 1,712.12 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 500.00 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 1,960.45 |
| 04/15/10 | SILVER | Check #002 | / | 8213 | 0.00 | 2,007.40 |
| 04/15/10 | SUNSOURCE | Check #002 | / | 8214 | 0.00 | 121.22 |
| 04/15/10 | TDSMETROCO | Check #002 | / | 8215 | 0.00 | 693.77 |
| 04/15/10 | TOTAL | Check #002 | / | 8216 | 0.00 | 12,123.77 |
| 04/15/10 | TRILLIUM | Check #002 | / | 8217 | 0.00 | 196.84 |
| 04/16/10 | PLATINUMPL | Check #002 | / | 8218 | 0.00 | 3,000.00 |
| 04/21/10 | ADVANCEPAC | Check #002 | / | 8219 | 0.00 | 7,084.00 |
| 04/21/10 | ALLIANCEAN | Check #002 | / | 8220 | 0.00 | 1,417.00 |
| 04/21/10 | FALCONPALL | Check #002 | / | 8221 | 235.00 | 0.00 |
| 04/21/10 | FALCONPALL | Check #002 | / | 8221 | 0.00 | 2,652.00 |
| 04/21/10 | GB MANAGE | Check #002 | / | 8222 | 0.00 | 3,283.29 |
| 04/21/10 | GILL | Check #002 | / | 8223 | 0.00 | 160.96 |
| 04/21/10 | HUIZENLOCK | Check #002 | / | 8225 | 0.00 | 182.60 |
| 04/21/10 | MOLLYMAIDS | Check #002 | / | 8226 | 0.00 | 70.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 25.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 3,083.90 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 3,122.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 3,122.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 3,122.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 2,995.00 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 969.08 |
| 04/21/10 | MPS | Check #002 | / | 8227 | 0.00 | 969.08 |
| 04/21/10 | PREMIER | Check #002 | / | 8228 | 0.00 | 2,204.47 |
| 04/21/10 | PREMIER | Check #002 | / | 8228 | 0.00 | 2,592.44 |
| 04/21/10 | PREMIER | Check #002 | / | 8228 | 0.00 | 1,951.04 |
| 04/21/10 | SHIP-PAC | Check #002 | / | 8229 | 0.00 | 259.60 |
| 04/21/10 | SHIP-PAC | Check #002 | / | 8229 | 0.00 | 225.60 |

| Date | Payee | | | Check # | Debit | Credit |
|------|-------|---|---|---------|-------|--------|
| 04/21/10 | SHIP-PAC | Check #002 | / | 8229 | 0.00 | 147.84 |
| 04/21/10 | STEPAN | Check #002 | / | 8230 | 0.00 | 15,819.10 |
| 04/21/10 | SUPERIORPE | Check #002 | / | 8231 | 0.00 | 160.00 |
| 04/21/10 | TECHNICALE | Check #002 | / | 8232 | 0.00 | 47.50 |
| 04/21/10 | TECHNICALE | Check #002 | / | 8232 | 0.00 | 237.50 |
| 04/21/10 | TOTAL | Check #002 | / | 8233 | 0.00 | 4,721.22 |
| 04/21/10 | VERIZON | Check #002 | / | 8234 | 0.00 | 344.57 |
| 04/21/10 | SILVER | Check #002 | / | 8237 | 0.00 | 1,436.50 |
| 04/21/10 | GRAINGER | Check #002 | / | 8238 | 0.00 | 187.91 |
| 04/22/10 | DOWELL | Check #002 | / | 8239 | 0.00 | 2,545.92 |
| 04/23/10 | PLATINUMPL | Check #002 | / | 8240 | 0.00 | 2,000.00 |
| 04/28/10 | ADVANCEPAC | Check #002 | / | 8241 | 0.00 | 337.98 |
| 04/28/10 | ADVANCEPAC | Check #002 | / | 8241 | 0.00 | 3,742.20 |
| 04/28/10 | AIRGAS | Check #002 | / | 8242 | 0.00 | 16.60 |
| 04/28/10 | ALLIANCEAN | Check #002 | / | 8243 | 0.00 | 156.00 |
| 04/28/10 | ALPHATECH | Check #002 | / | 8244 | 0.00 | 100.00 |
| 04/28/10 | CITIZENSIN | Check #002 | / | 8245 | 0.00 | 2,115.30 |
| 04/28/10 | CITIZENSIN | Check #002 | / | 8245 | 0.00 | 2,446.90 |
| 04/28/10 | CITIZENSIN | Check #002 | / | 8245 | 0.00 | 4,287.10 |
| 04/28/10 | COVALENT | Check #002 | / | 8246 | 0.00 | 278.26 |
| 04/28/10 | COVALENT | Check #002 | / | 8246 | 0.00 | 197.21 |
| 04/28/10 | ES SAFETY | Check #002 | / | 8247 | 0.00 | 379.10 |
| 04/28/10 | ALFA | Check #002 | / | 8248 | 0.00 | 3,968.98 |
| 04/28/10 | FALCONPALL | Check #002 | / | 8249 | 224.00 | 0.00 |
| 04/28/10 | FALCONPALL | Check #002 | / | 8249 | 0.00 | 2,652.00 |
| 04/28/10 | FCIAUTOMAT | Check #002 | / | 8250 | 0.00 | 169.60 |
| 04/28/10 | HARDER | Check #002 | / | 8251 | 0.00 | 449.17 |
| 04/28/10 | JEREMY | Check #002 | / | 8252 | 0.00 | 184.92 |
| 04/28/10 | OFFICEDEPO | Check #002 | / | 8253 | 0.00 | 649.41 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 1,600.00 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 400.00 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 400.00 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 670.00 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 670.00 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 2,070.96 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 2,568.40 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 1,890.64 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 2,592.44 |
| 04/28/10 | PREMIER | Check #002 | / | 8254 | 0.00 | 2,680.59 |
| 04/28/10 | PROFESSION | Check #002 | / | 8255 | 0.00 | 2,500.00 |
| 04/28/10 | ENGLAND | Check #002 | / | 8257 | 0.00 | 810.00 |
| 04/28/10 | FEDEX | Check #002 | / | 8258 | 0.00 | 157.20 |
| 04/28/10 | SELLERS | Check #002 | / | 8259 | 0.00 | 390.00 |
| 04/28/10 | SHIP-PAC | Check #002 | / | 8260 | 0.00 | 496.97 |
| 04/28/10 | TERPSTRAPH | Check #002 | / | 8261 | 0.00 | 1,434.50 |
| 04/28/10 | THEAGILEGR | Check #002 | / | 8262 | 0.00 | 2,643.98 |
| 04/28/10 | TOTAL | Check #002 | / | 8263 | 0.00 | 5,676.94 |
| 04/28/10 | USBANCORP | Check #002 | / | 8264 | 0.00 | 1,053.88 |
| 04/28/10 | WEBER | Check #002 | / | 8265 | 0.00 | 822.50 |
| 04/28/10 | WINZER | Check #002 | / | 8266 | 0.00 | 241.98 |
| 04/28/10 | YOUNGBLOOD | Check #002 | / | 8267 | 0.00 | 129.40 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 212.00 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 145.10 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 132.50 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 1,055.80 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 759.00 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 798.00 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 1,024.18 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 393.65 |
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 394.18 |

| Date | Payee | Type | | Check # | Debit | Credit |
|---|---|---|---|---|---|---|
| 04/28/10 | MPS | Check #002 | / | 8272 | 0.00 | 937.49 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 1,741.62 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 1,164.24 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 1,086.80 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 6,098.40 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 184.00 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 181.13 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 235.99 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 235.99 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 1,049.58 |
| 04/28/10 | MPS | Check #002 | / | 8273 | 0.00 | 1,069.98 |
| 04/28/10 | MPS | Check #002 | / | 8274 | 0.00 | 493.50 |
| 04/28/10 | MPS | Check #002 | / | 8274 | 0.00 | 1,071.00 |
| 04/28/10 | MPS | Check #002 | / | 8274 | 0.00 | 1,071.00 |
| 04/28/10 | THORNTON | Check #002 | / | 8275 | 0.00 | 253.00 |
| 04/07/10 | MADRAS | Check #002 | / | 999040710 | 0.00 | 5,807.93 |
| 04/07/10 | MADRAS | Check #002 | / | 999040710 | 0.00 | 5,807.93 |
| 04/07/10 | MADRAS | Check #002 | / | 999040710 | 0.00 | 5,807.93 |
| 04/07/10 | MADRAS | Check #002 | / | 999040710 | 5,807.93 | 0.00 |
| 04/07/10 | PAC | Check #002 | / | 999040711 | 0.00 | 5,240.12 |
| 04/07/10 | SILGAN | Check #002 | / | 999040712 | 0.00 | 19,000.00 |
| 04/07/10 | SIMON INT | Check #002 | / | 999040713 | 0.00 | 7,480.00 |
| 04/07/10 | STEPAN | Check #002 | / | 999040714 | 0.00 | 15,906.70 |
| 04/07/10 | UNIVAR | Check #002 | / | 999040715 | 0.00 | 3,090.33 |
| 04/07/10 | YOUNG | Check #002 | / | 999040716 | 0.00 | 15,393.60 |
| 04/07/10 | YOUNG | Check #002 | / | 999040716 | 0.00 | 15,393.60 |
| 04/07/10 | PREMIUM IN | Check #002 | / | 999040717 | 0.00 | 273.50 |
| 04/15/10 | ECOLAB | Check #002 | / | 999041510 | 0.00 | 3,050.24 |
| 04/15/10 | ECOLAB | Check #002 | / | 999041510 | 0.00 | 5,909.00 |
| 04/15/10 | EMCO | Check #002 | / | 999041511 | 0.00 | 1,071.00 |
| 04/15/10 | IMPACT | Check #002 | / | 999041512 | 0.00 | 8,654.65 |
| 04/15/10 | ORIENTAL | Check #002 | / | 999041513 | 0.00 | 1,550.00 |
| 04/15/10 | SILGAN | Check #002 | / | 999041514 | 0.00 | 18,383.78 |
| 04/15/10 | SILGAN | Check #002 | / | 999041514 | 0.00 | 19,000.00 |
| 04/15/10 | YOUNG | Check #002 | / | 999041516 | 0.00 | 4,059.20 |
| 04/16/10 | YOUNG | Check #002 | / | 999041517 | 0.00 | 729.97 |
| 04/16/10 | YOUNG | Check #002 | / | 999041517 | 0.00 | 8,187.20 |
| 04/16/10 | YOUNG | Check #002 | / | 999041517 | 0.00 | 8,119.54 |
| 04/16/10 | YOUNG | Check #002 | / | 999041517 | 0.00 | 15,607.40 |
| 04/19/10 | MPS | Check #002 | / | 999041910 | 509.25 | 0.00 |
| 04/19/10 | MPS | Check #002 | / | 999041910 | 509.25 | 0.00 |
| 04/19/10 | MPS | Check #002 | / | 999041910 | 0.00 | 509.25 |
| 04/19/10 | MPS | Check #002 | / | 999041910 | 0.00 | 509.25 |
| 04/21/10 | DOMINO | Check #002 | / | 999042110 | 0.00 | 809.90 |
| 04/21/10 | ENGLAND | Check #002 | / | 999042111 | 0.00 | 16,200.00 |
| 04/21/10 | MADRAS | Check #002 | / | 999042112 | 0.00 | 5,807.93 |
| 04/21/10 | ORIENTAL | Check #002 | / | 999042113 | 0.00 | 8,000.00 |
| 04/21/10 | PAC | Check #002 | / | 999042114 | 0.00 | 14,486.70 |
| 04/21/10 | SILGAN | Check #002 | / | 999042115 | 0.00 | 19,000.00 |
| 04/21/10 | THORNTON | Check #002 | / | 999042116 | 0.00 | 21,960.00 |
| 04/28/10 | MADRAS | Check #002 | / | 999042810 | 0.00 | 5,700.00 |
| 04/28/10 | MORTON | Check #002 | / | 999042811 | 0.00 | 4,532.00 |
| 04/28/10 | PAC | Check #002 | / | 999042812 | 0.00 | 5,326.08 |
| 04/28/10 | YOUNG | Check #002 | / | 999042813 | 0.00 | 15,607.40 |
| 04/06/10 | OFFICEDEPO | Void Check002 | / | 7968 | 687.80 | 0.00 |
| 04/23/10 | COVALENT | Void Check002 | / | 7996 | 278.26 | 0.00 |
| 04/07/10 | GRAND RAPI | Void Check002 | / | 8001 | 1,135.16 | 0.00 |
| 04/07/10 | SHRINK P | Void Check002 | / | 8185 | 0.00 | 8,000.00 |
| 04/08/10 | SHRINK P | Void Check002 | / | 8185 | 8,000.00 | 0.00 |
| 04/15/10 | ACEVENDING | Void Check002 | / | 8186 | 72.64 | 0.00 |
| 04/15/10 | ACEVENDING | Void Check002 | / | 8186 | 0.00 | 72.64 |

| Date | Payee | Description | Ref | Debit | Credit |
|---|---|---|---|---|---|
| 04/15/10 | SHRINK P | Void Check002 | / 8188 | 0.00 | 8,000.00 |
| 04/20/10 | SHRINK P | Void Check002 | / 8188 | 8,000.00 | 0.00 |
| 04/21/10 | GRAINGER | Void Check002 | / 8224 | 197.91 | 0.00 |
| 04/21/10 | GRAINGER | Void Check002 | / 8224 | 0.00 | 197.91 |
| 04/21/10 | SILGAN | Void Check002 | / 8235 | 19,000.00 | 0.00 |
| 04/21/10 | SILGAN | Void Check002 | / 8235 | 0.00 | 19,000.00 |
| 04/21/10 | SILVER | Void Check002 | / 8236 | 1,436.50 | 0.00 |
| 04/21/10 | SILVER | Void Check002 | / 8236 | 0.00 | 1,436.50 |
| 04/28/10 | REHMANN | Void Check002 | / 8256 | 0.00 | 6,952.50 |
| 04/28/10 | REHMANN | Void Check002 | / 8256 | 0.00 | 11,248.20 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 212.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 145.10 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 132.50 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,055.80 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 759.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 798.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,024.18 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 393.65 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 394.18 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,937.40 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,741.62 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,164.24 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,086.80 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 6,098.40 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 184.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 181.13 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 235.99 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 235.99 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,049.58 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,069.98 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 493.50 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,071.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 1,071.00 | 0.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 212.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 145.10 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 132.50 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,055.80 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 759.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 798.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,024.18 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 393.65 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 394.18 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,937.40 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,741.62 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,164.24 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,086.80 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 6,098.40 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 184.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 181.13 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 235.99 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 235.99 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,049.58 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,069.98 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 493.50 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,071.00 |
| 04/28/10 | MPS | Void Check002 | / 8270 | 0.00 | 1,071.00 |
| 04/15/10 | YOUNG | Void Check002 | / 999041515 | 0.00 | 729.97 |
| 04/15/10 | YOUNG | Void Check002 | / 999041515 | 0.00 | 10,887.60 |
| 04/15/10 | YOUNG | Void Check002 | / 999041515 | 0.00 | 8,119.54 |
| 04/15/10 | YOUNG | Void Check002 | / 999041515 | 0.00 | 15,607.40 |
| 04/16/10 | YOUNG | Void Check002 | / 999041515 | 729.97 | 0.00 |

| 04/16/10 | YOUNG      | Void Check002         | / 999041515 | 19,887.60 | 0.00      |
| 04/16/10 | YOUNG      | Void Check002         | / 999041515 | 8,119.54  | 0.00      |
| 04/16/10 | YOUNG      | Void Check002         | / 999041515 | 15,607.40 | 0.00      |
| 04/26/10 | BID ON     | Void Check002         | / 999042610 | 0.00      | 4,950.00  |
| 04/27/10 | BID ON     | Void Check002         | / 999042610 | 4,950.00  | 0.00      |
| 04/21/10 | April Lease | DISB: 3260175        |             | 0.00      | 28,640.18 |
| 04/07/10 | 3260163    | DISB: Lease Payment   |             | 0.00      | 22,602.06 |
| 04/15/10 | 1153094616 | DISB: April Bank Fees |             | 0.00      | 4,416.97  |

**Payroll Account**
**Reconciliation**
**April-10**

| Check # | | Date | | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | | $ | 430.74 |
| 12424 | William Stackton | 01/29/10 | $ | 1,173.72 | | | $ | 1,173.72 |
| 12472 | Jorge Gordillo | 02/26/10 | $ | 516.24 | | | $ | 516.24 |
| 12502 | Jorge Gordillo | 03/12/10 | $ | 539.03 | | | $ | 539.03 |
| 12532 | Jorge Gordillo | 03/26/10 | $ | 539.03 | | | $ | 539.03 |
| 12555 | Aura Marina Agustin | 04/09/10 | $ | 546.72 | $ | 546.72 | $ | - |
| 12556 | Hector Catala | 04/09/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12557 | Nick Crapsey | 04/09/10 | $ | 480.94 | $ | 480.94 | $ | - |
| 12558 | Rene Gonzales | 04/09/10 | $ | 588.73 | $ | 588.73 | $ | - |
| 12559 | Jorge Gordillo | 04/09/10 | $ | 535.77 | | | $ | 535.77 |
| 12560 | Raul Gordillo | 04/09/10 | $ | 545.04 | $ | 545.04 | $ | - |
| 12561 | Leobardo Guerrero | 04/09/10 | $ | 699.65 | $ | 699.65 | $ | - |
| 12562 | Trisha Jacobus | 04/09/10 | $ | 475.49 | $ | 475.49 | $ | - |
| 12563 | Bhim Khanal | 04/09/10 | $ | 487.53 | $ | 487.53 | $ | - |
| 12564 | Achut Khatiwoda | 04/09/10 | $ | 502.55 | $ | 502.55 | $ | - |
| 12565 | Rogelio Lopez | 04/09/10 | $ | 598.87 | $ | 598.87 | $ | - |
| 12566 | Jessica Munguia | 04/09/10 | $ | 526.49 | $ | 526.49 | $ | - |
| 12567 | Anastacio Perez | 04/09/10 | $ | 694.86 | $ | 694.86 | $ | - |
| 12568 | Jesus Perez | 04/09/10 | $ | 533.00 | $ | 533.00 | $ | - |
| 12569 | Jessica Rios Gonzale | 04/09/10 | $ | 545.05 | $ | 545.05 | $ | - |
| 12570 | Lorraine Vanhemert | 04/09/10 | $ | 468.16 | $ | 468.16 | $ | - |
| 12571 | Kelvin Woods | 04/09/10 | $ | 685.72 | $ | 685.72 | $ | - |
| 12572 | Gordon Howell | 04/09/10 | $ | 407.48 | $ | 407.48 | $ | - |
| 12573 | James Lehnert | 04/09/10 | $ | 879.85 | $ | 879.85 | $ | - |
| 12574 | Randy Wells | 04/09/10 | $ | 596.47 | $ | 596.47 | $ | - |
| 12575 | Alan Brill | 04/09/10 | $ | 1,231.64 | $ | 1,231.64 | $ | - |
| 12576 | Brian Redman | 04/09/10 | $ | 1,124.94 | $ | 1,124.94 | $ | - |
| 12577 | Adeblu Ojo | 04/09/10 | $ | 636.32 | $ | 636.32 | $ | - |
| 12578 | Tina Greene | 04/09/10 | $ | 1,000.00 | $ | 1,000.00 | $ | - |
| 12579 | Jim Schmelter | 04/09/10 | $ | 3,097.26 | $ | 3,097.26 | $ | - |
| 12580 | Barbara Schuring | 04/09/10 | $ | 1,058.57 | $ | 1,058.57 | $ | - |
| 12581 | MISDU | 04/09/10 | $ | 1,334.86 | $ | 1,334.86 | $ | - |
| 12582 | Aura Marina Agustin | 04/23/10 | $ | 577.46 | | | $ | 577.46 |
| 12583 | Deb Blair | 04/23/10 | $ | 358.02 | | | $ | 358.02 |
| 12584 | Hector Catala | 04/23/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12585 | Nick Crapsey | 04/23/10 | $ | 502.55 | $ | 502.55 | $ | - |
| 12586 | Rene Gonzales | 04/23/10 | $ | 676.92 | $ | 676.92 | $ | - |
| 12587 | Jorge Gordillo | 04/23/10 | $ | 539.04 | | | $ | 539.04 |
| 12588 | Raul Gordillo | 04/23/10 | $ | 545.06 | $ | 545.06 | $ | - |
| 12589 | Leobardo Guerrero | 04/23/10 | $ | 707.45 | $ | 707.45 | $ | - |
| 12590 | Trisha Jacobus | 04/23/10 | $ | 491.67 | $ | 491.67 | $ | - |
| 12591 | Bhim Khanal | 04/23/10 | $ | 482.12 | $ | 482.12 | $ | - |
| 12592 | Achut Khatiwoda | 04/23/10 | $ | 526.86 | $ | 526.86 | $ | - |
| 12593 | Rogelio Lopez | 04/23/10 | $ | 631.54 | $ | 631.54 | $ | - |
| 12594 | Jessica Munguia | 04/23/10 | $ | 533.01 | $ | 533.01 | $ | - |
| 12595 | Anastacio Perez | 04/23/10 | $ | 734.46 | $ | 734.46 | $ | - |
| 12596 | Jesus Perez | 04/23/10 | $ | 533.00 | $ | 533.00 | $ | - |
| 12597 | Jessica Rios Gonzale | 04/23/10 | $ | 584.13 | $ | 584.13 | $ | - |
| 12598 | Lorraine Vanhemert | 04/23/10 | $ | 469.60 | $ | 469.60 | $ | - |
| 12599 | Kelvin Woods | 04/23/10 | $ | 685.72 | $ | 685.72 | $ | - |
| 12600 | Gordon Howell | 04/23/10 | $ | 407.48 | $ | 407.48 | $ | - |
| 12601 | James Lehnert | 04/23/10 | $ | 879.85 | $ | 879.85 | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12602 Randy Wells | 04/23/10 | $ | 603.77 | $ | 603.77 | $ | - |
| 12603 Alan Brill | 04/23/10 | $ | 1,208.65 | $ | 1,208.65 | $ | - |
| 12604 Brian Redman | 04/23/10 | $ | 1,119.99 | $ | 1,119.99 | $ | - |
| 12605 Adeblu Ojo | 04/23/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12606 Susan Pleune | 04/23/10 | $ | 720.47 | $ | 720.47 | $ | - |
| 12607 Jim Schmelter | 04/23/10 | $ | 3,097.26 | $ | 3,097.26 | $ | - |
| 12608 Barbara Schuring | 04/23/10 | $ | 1,016.22 | $ | 1,016.22 | $ | - |
| 12609 MISDU | 04/23/10 | $ | 1,334.86 | $ | 1,334.86 | $ | - |
| | | $ | 45,369.24 | $ | 40,160.19 | $ | 5,209.05 |

Double Check    $    5,209.05

05/03/10      08:48:03 AM                                   **Surefil LLC**                                         Page 1 of 2

Printed By: Becky Hoekstra                      **Outstanding Check Report**

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|-------|----------|----------|------------|----------------|-----|-----------|
| Bank # : 002 (Huntington-Disbursement) | | | | Currency Code : | USD (Dollars) | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 7763 | 01/14/10 | AP | 62-B District Court | 62-B DIST | AP | 65.00 |
| 8190 | 04/15/10 | AP | Alpha Tech Services | ALPHATECH | AP | 100.00 |
| 8207 | 04/15/10 | AP | Professional Marketing | PROFESSION | AP | 161.44 |
| 8220 | 04/21/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 1,417.00 |
| 8225 | 04/21/10 | AP | Huizen Locksmith | HUIZENLOCK | AP | 182.60 |
| 8227 | 04/21/10 | AP | Multi Packaging Solutions | MPS | AP | 20,530.06 |
| 8239 | 04/22/10 | AP | Dowell Group, Inc | DOWELL | AP | 2,545.92 |
| 8240 | 04/23/10 | AP | FIA  Card Services | PLATINUMPL | AP | 2,000.00 |
| 8241 | 04/28/10 | AP | Advance Packaging Corporation | ADVANCEPAC | AP | 4,080.18 |
| 8242 | 04/28/10 | AP | Airgas Great Lakes | AIRGAS | AP | 16.60 |
| 8243 | 04/28/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 156.00 |
| 8244 | 04/28/10 | AP | Alpha Tech Services | ALPHATECH | AP | 100.00 |
| 8245 | 04/28/10 | AP | Citizens Insurance Company of America | CITIZENSIN | AP | 8,849.30 |
| 8246 | 04/28/10 | AP | COVALENT WORKS, LP | COVALENT | AP | 475.47 |
| 8247 | 04/28/10 | AP | ES Safety & Security | ES SAFETY | AP | 379.10 |
| 8248 | 04/28/10 | AP | Alfa Aesar | ALFA | AP | 3,968.98 |
| 8249 | 04/28/10 | AP | Falcon Pallet | FALCONPALL | AP | 2,428.00 |
| 8250 | 04/28/10 | AP | FCI Automation | FCIAUTOMAT | AP | 169.60 |
| 8251 | 04/28/10 | AP | Harder & Warner Landscape Contractor | HARDER | AP | 449.17 |
| 8252 | 04/28/10 | AP | Jeremy Foy | JEREMY | AP | 184.92 |
| 8253 | 04/28/10 | AP | Office Depot | OFFICEDEPO | AP | 649.41 |
| 8254 | 04/28/10 | AP | Premier Freight Management | PREMIER | AP | 15,543.03 |
| 8255 | 04/28/10 | AP | Professional Marketing | PROFESSION | AP | 2,500.00 |
| 8256 | 04/28/10 | AP | Rehmann Robson Group | REHMANN | AP | 18,200.70 |
| 8257 | 04/28/10 | AP | England Logistics Inc | ENGLAND | AP | 810.00 |
| 8258 | 04/28/10 | AP | FedEx | FEDEX | AP | 157.20 |
| 8259 | 04/28/10 | AP | Elise Sellers | SELLERS | AP | 390.00 |
| 8260 | 04/28/10 | AP | Ship Pac Inc | SHIP-PAC | AP | 496.97 |
| 8261 | 04/28/10 | AP | Terpstra Photography | TERPSTRAPH | AP | 1,434.50 |
| 8262 | 04/28/10 | AP | The Agile Group, Inc. | THEAGILEGR | AP | 2,643.98 |
| 8263 | 04/28/10 | AP | Total Quality, Inc. | TOTAL | AP | 5,676.94 |
| 8264 | 04/28/10 | AP | US Bank | USBANCORP | AP | 1,053.88 |
| 8265 | 04/28/10 | AP | Weber Marking Systems, Inc | WEBER | AP | 822.50 |
| 8266 | 04/28/10 | AP | Winzer Corporation | WINZER | AP | 241.98 |
| 8267 | 04/28/10 | AP | Youngblood Automation | YOUNGBLOOD | AP | 129.40 |
| 8272 | 04/28/10 | AP | Multi Packaging Solutions | MPS | AP | 6,851.81 |
| 8273 | 04/28/10 | AP | Multi Packaging Solutions | MPS | AP | 13,047.73 |
| 8274 | 04/28/10 | AP | Multi Packaging Solutions | MPS | AP | 2,635.50 |
| 8275 | 04/28/10 | AP | Thornton Industries | THORNTON | AP | 253.00 |

*002: 40 Record(s)*                                                          Total for 002 :        USD      122,381.27

*Report: 40 Record(s)*                                              **Total for this Report :        USD      122,381.27**

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: _09-_____

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Bill Hunt_

Capacity:
- X Shareholder
- X Officer
- X Director
- X Insider

Detailed Description of Duties: _CEO_

Current Compensation Paid:                Weekly    or    Monthly
paid to WB Hunt Corp.        4936

Current Benefits Paid:                    Weekly    or    Monthly

Health Insurance

Life Insurance

Retirement

Company Vehicle

Entertainment

Travel

Other Benefits

Total Benefits

Current Other Payments Paid:              Weekly    or    Monthly

Rent Paid

Loans
Auto Allowance
Other (Describe)            212.50

Other (Describe)

Other (Describe)

Total Other Payments

CURRENT TOTAL OF ALL PAYMENTS:            Weekly    or    Monthly
                                          5239.20

Dated: _5-20-10_

_____
Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: Sue Hunt

Capacity:
_____ Shareholder
_____ Officer
_____ Director
__X____ Insider

Detailed Description of Duties: Marketing, HR, Insurance

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: 5-20-10

_____
Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

FORM 7