TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: _5/30/10_

IN RE:                                          :      SF  09 - 06914 - jrh
(SF) Surefil, LLC                               :      SFP  09 - 06916 - jrh
(SFP) Surefil Properties, LLC                   :      CASE NO.: _09 - 06916 - jrh_
                                                       Chapter 11
                         **Debtor**                    Judge: _Jeffrey R. Hughes_
                                                :

                                                :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

        ___X___     Operating Statement             (Form 2)
        ___X___     Balance Sheet                   (Form 3)
        ___X___     Summary of Operations           (Form 4)
        ___X___     Monthly Cash Statement          (Form 5)
        ___X___     Statement of Compensation       (Form 6)
        ___X___     Schedule of In-Force Insurance  (Form 7)

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)      **YES** __X__      **NO**_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)      **YES** __X__      **NO**_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)      **YES** __X__      **NO**_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                            **YES**__X__       **NO**_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)      **YES** __X__      **NO**_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

        Dated:  _6-18-2010_

                                            _____
                                            Debtor In Possession

                                            _CEO_
                                            Title                Phone

                                                                        FORM 1

**OPERATING STATEMENT (P&L)**
Period Ending:

*Use Suresil generated*
*Financial statement*
*\* see attached \**

Case No: 09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** | _____ | _____ |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** | _____ | _____ |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add:  Non-Operating Income: |  |  |
|     Interest Income |  |  |
|     Other Income |  |  |
| Less:  Non-Operating Expenses: |  |  |
|     Professional Fees |  |  |
|     Other |  |  |
| **NET INCOME/(LOSS)** | _____ | _____ |

FORM 2

**Surefil**
**Consolidating Income Statement**

| | 1/1/2010-01/31/10 | 2/1/2010-2/28/10 | 3/1/2010-4/4/10 | 4/5/2010-5/2/10 | 5/3/2010-5/30/10 |
|---|---|---|---|---|---|
| | Surefil | Surefil | Surefil | Surefil | Surefil |
| | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ |
| **Net Sales--$$** | 1,095,856 | 1,020,329 | 1,091,302 | 1,000,886 | 610,572 |
| **Cost of Goods Sold, Materials, Freight** | 695,104 | 540,214 | 662,503 | 636,757 | 385,053 |
| **Direct Manufacturing Expenses** | | | | | |
| Manufacturing labor, including fringes | 127,219 | 139,897 | 146,387 | 115,517 | 90,228 |
| Contract Labor, Manufacturing | 0 | 0 | 544 | 2,595 | 3,171 |
| Contract Labor, QA | 4,375 | 0 | 0 | 0 | 500 |
| Subtotal | 131,594 | 139,897 | 146,931 | 118,112 | 93,899 |
| Operating Supplies | 24,604 | 24,339 | 7,003 | 16,271 | 14,238 |
| Utilities | 25,240 | 24,538 | 22,363 | 27,402 | 28,007 |
| Building Rent | 0 | 0 | 0 | 0 | 0 |
| Maintenance | | | 4,910 | 3,790 | 6,266 |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 | 51,379 |
| Other Manufacturing Expenses | | | | 1,567 | 0 |
| Total Direct Manufacturing Expenses | 232,817 | 240,153 | 232,611 | 218,385 | 193,789 |
| **Gross Profit** | 167,935 | 239,962 | 196,188 | 145,743 | 31,729 |
| **Selling & Genl & Administrative Expenses** | | | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 | 92,856 | 84,315 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 | 16,635 |
| Offices Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 | 11,872 | 9,528 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 | 510 |
| Property Taxes | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,336 | 16,956 | 16,108 | 14,916 | 11,033 |
| Total SG&A | 164,589 | 185,938 | 192,931 | 148,648 | 130,921 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,346 | 54,024 | 3,257 | (2,905) | (99,192) |
| **Other Income & (Expense)** | | | | | |
| Interest income | | | | 0 | 0 |
| Finance charge income | | | 4,894 | 3,278 | 4,193 |
| Interest expense-Working Capital | | | | 0 | 0 |
| Interest expense-Bonds | | | | 0 | 0 |
| Interest expense-Swap Value | | | | 0 | 0 |
| Interest expense-Shareholders | | | | 0 | 0 |
| Depreciation & Amortization | | | | 0 | 0 |
| Amortization, Bond Closing Costs | | | | 0 | 0 |
| Bad Debt Provision | | | | (1) | 0 |
| Other | | | (10) | 0 | (445) |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 | 3,748 |
| Depreciation Expense | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 |
| Bankruptcy Expenses(legal, US Trustee payments) | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Equipment Leases | | | | | |
| **Net Income (Loss)** | (46,188) | (3,438) | (54,518) | (62,286) | (158,104) |

**BALANCE SHEET**
Period Ending:

*Use Surefit generated Financial statement* ✳ *see attached* ✳

Case No: 09-06914
09-06916

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| **Accounts Receivables:** | | | |
| **Insider Receivables** | | | |
| **Land and Buildings:** | | | |
| **Furniture, Fixtures & Equip:** | | | |
| **Accumulated Depreciation:** | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| **Postpetition Liabilities:** | | | |
| **Accounts Payable:** | | | |
| **Rent and Lease Payable:** | | | |
| **Wages and Salaries:** | | | |
| **Taxes Payable:** | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| **Secured Liabilities:** | | | |
| **Subject to Postpetition** | | | |
| **Collateral or Financing Order** | | | |
| **All Other Secured Liab.** | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| **Prepetition Liabilities:** | | | |
| **Taxes & Other Priority Liab.** | | | |
| **Unsecured Liabilities:** | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| **Owners Capital:** | | | |
| **Retained Earnings-Pre Pet.** | | | |
| **Retained Earnings-Post Pet.** | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

FORM 3

**Surefil**
**Consolidating Balance Sheets**

A S S E T S

| | | Surefil 01/31/10 | Surefil 02/28/10 | Surefil 04/04/10 | Surefil 05/02/10 | Surefil 05/30/10 |
|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | |
| **Cash** | | | | | | |
| 1125-00-00 | Cash Collection Account | 501,916.23 | 154,633.99 | 562,316.87 | 191,563.66 | 324,498.84 |
| 1130-00-00 | Payroll Account | 2,033.53 | 4,760.85 | 633.40 | 633.17 | 633.17 |
| 1140-00-00 | Disbursement Account | (128,403.41) | (94,835.75) | (243,339.86) | (122,381.27) | (20,632.67) |
| 1145-00-00 | Tax Escrow Account | 11,979.99 | 0.00 | 0.00 | 0.00 | 189,455.00 |
| 1505-00-00 | Cash Deposits for vendors | 149,952.42 | 113,676.45 | 297,787.80 | 210,431.48 | 493,954.34 |
| | Total Cash & vendor cash deposits | 537,478.76 | 178,235.54 | 617,398.21 | 280,247.06 | 493,954.34 |
| **Accounts Receivable** | | | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,501,616.34 | 1,940,266.88 | 1,623,758.99 | 1,999,434.59 | 1,560,289.32 |
| 1220-00-00 | Accounts Receivable - Other | (67,388.60) | (29,369.64) | (137,554.51) | (126,528.97) | (82,940.77) |
| 1290-00-00 | Allowance for Doubtful Accounts | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) |
| | Accounts Receivable - Net | 996,888.76 | 1,473,558.26 | 1,048,865.50 | 1,435,566.64 | 1,040,009.57 |
| **Inventory** | | | | | | |
| 1400-00-00 | Raw Material Inventory | 2,158,998.21 | 1,990,614.00 | 2,083,046.99 | 2,013,773.00 | 1,952,012.00 |
| 1450-00-00 | Finished Goods Inventory | 437,398.45 | 547,018.99 | 517,266.55 | 496,328.00 | 558,061.00 |
| | Total Inventory | 2,596,396.66 | 2,545,632.99 | 2,600,313.54 | 2,510,101.00 | 2,510,073.00 |
| **Other Current Assets** | | | | | | |
| 1550-00-00 | Prepaid Insurance & other | 62,426.97 | 93,133.33 | 96,055.79 | 90,087.08 | 168,397.80 |
| | **Total Current Assets** | 4,193,191.15 | 4,290,560.12 | 4,362,633.04 | 4,316,001.78 | 4,212,434.71 |
| **Fixed Assets** | | | | | | |
| 1605-00-00 | Special Tooling, Equipment | 259,437.20 | 263,917.20 | 279,407.20 | 291,407.20 | 298,142.20 |
| 1610-00-00 | Machinery and Equipment | 3,792,817.21 | 3,795,024.96 | 3,791,785.06 | 3,792,175.06 | 3,792,175.06 |
| 1615-00-00 | Asset in Process | 0.00 | 0.00 | 15,013.64 | 12,847.64 | 20,581.51 |
| 1620-00-00 | Lab Equipment | 83,640.35 | 83,640.35 | 83,640.35 | 85,948.24 | 85,948.24 |
| 1640-00-00 | Office Furniture and Equipment | 63,796.06 | 66,204.56 | 66,685.86 | 66,685.86 | 68,135.81 |
| 1650-00-00 | Computer Equipment | 71,263.35 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 |
| 1660-00-00 | Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1680-00-00 | Building Improvements | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1690-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1691-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| | Equipment, Land, Building | 9,443,729.87 | 9,453,385.09 | 9,483,436.02 | 9,493,662.02 | 9,509,580.84 |
| **Accumulated Depreciation** | | | | | | |
| 1705-00-00 | AD - Special Tooling | (146,195.70) | (149,573.07) | (152,950.44) | (156,327.81) | (159,705.18) |
| 1710-00-00 | AD - Machinery and Equipment | (1,135,192.61) | (1,165,546.59) | (1,195,900.57) | (1,225,034.55) | (1,254,968.53) |
| 1720-00-00 | AD - Lab Equipment | (29,868.23) | (30,238.87) | (30,609.51) | (30,923.39) | (31,607.91) |
| 1740-00-00 | AD - Office Furniture & Equipment | (30,892.29) | (31,608.39) | (32,324.49) | (33,040.59) | (33,756.69) |
| 1750-00-00 | AD - Computer Equipment | (48,847.40) | (50,024.93) | (51,202.46) | (52,379.99) | (53,557.52) |
| 1760-00-00 | AD - Computer Software | (82,249.61) | (84,447.32) | (86,645.03) | (88,842.74) | (91,040.45) |
| 1780-00-00 | AD - Building Improvements | (221,025.10) | (227,264.91) | (233,504.72) | (239,744.53) | (245,984.34) |
| 1791-00-00 | AD - Building | (143,340.71) | (146,663.22) | (149,985.73) | (153,308.24) | (156,630.75) |
| | Total accumulated depreciation | (1,836,613.25) | (1,884,272.78) | (1,931,932.31) | (1,979,591.84) | (2,027,251.37) |
| | **Total Fixed Assets** | 7,607,115.62 | 7,569,112.31 | 7,551,505.71 | 7,514,070.18 | 7,482,329.47 |
| **Other Assets** | | | | | | |
| | **Total Other Assets** | 128,032.37 | 128,032.37 | 118,978.96 | 128,032.37 | 128,032.37 |
| | **TOTAL ASSETS** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 |

**Surefii**
**Consolidating Balance Sheets**

**Liabilities & Member's Equity**

| | Surefii Operating 01/31/10 | Surefii Operating 02/28/10 | Surefii Operating 04/04/10 | Surefii Operating 05/02/10 | Surefii Operating 05/30/10 |
|---|---|---|---|---|---|
| **Current Liabilities** | | | | | |
| 2010-00-00  Accounts Payable Trade | 161,782.76 | 194,363.33 | 263,206.74 | 312,766.67 | 319,866.62 |
| 2011-00-00  Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) | (82,252.75) | 0.00 |
| Prepetition Vendors | 2,632,893.40 | 2,632,893.40 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 |
| 2050-00-00  Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00  Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00  Held Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,176,533.02 | 5,209,113.59 | 5,258,336.10 | 5,244,745.28 | 5,334,097.98 |
| **Accrued Expenses** | | | | | |
| Total Accrued Expenses | 484,564.65 | 514,785.65 | 565,491.96 | 566,359.08 | 501,703.21 |
| Total Current Liabilities | 5,661,097.67 | 5,723,899.24 | 5,823,830.06 | 5,811,104.36 | 5,835,801.19 |
| **Long-Term Liabilities** | | | | | |
| **Long-Term Debt** | | | | | |
| 2590-00-00  Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| Accrued interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00  Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00  Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00  2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00  2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00  Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 | 19,760,958.84 | 19,805,655.67 |
| **Member's Equity** | | | | | |
| 2810-00-00  Members' Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00  Retained Earnings | (8,656,426.24) | (8,656,426.24) | (8,156,426.24) | (1,043,700.16) | (1,043,700.16) |
| Total Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,656,426.24) | (8,156,426.24) | (8,156,426.24) |
| Total Net Income | (46,186.77) | (49,622.68) | (104,140.59) | (166,428.27) | (326,432.88) |
| Total Member's Equity | (7,702,613.01) | (7,706,048.92) | (7,760,566.83) | (7,822,854.51) | (7,982,859.12) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 |

**SUMMARY OF OPERATIONS**
**Period Ended:**

Case No: *09-06914*
*09-06916*

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 10914 | |
| State: | | | 5149 | |
| Local: | | | | |
| **FICA Withheld:** | | | 11263 | |
| | | | 11263 | |
| **Employers FICA:** | | | | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 227 | |
| State: | | | 7853 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 46669 | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 298,713 | 21,103 | |
| Accounts Receivable | 630,583 | 268350 | 661356 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____
_____
_____
_____

FORM 4

| Vendor | Invoice # | Date | Amount | Reason |
|---|---|---|---|---|
| Rehmann Robson Group | RR12646 | 3/31/2010 | 7,725.00 | Professional Service that was not approved by courts at 5/30/10 |
| Rehmann Robson Group | RR12877 | 3/31/2010 | 12,498.00 | Professional Service that was not approved by courts at 5/30/10 |
| Schenk Boncher & Rypma | 27222081453521 | 4/19/2010 | 8.25 | Professional Service that was not approved by courts at 5/30/10 |
| Schenk Boncher & Rypma | 27222075683519 | 4/19/2010 | 760.10 | Professional Service that was not approved by courts at 5/30/10 |
| Schenk Boncher & Rypma | 27222081835520 | 4/19/2010 | 111.25 | Professional Service that was not approved by courts at 5/30/10 |

**MONTHLY CASH STATEMENT**
Period Ending: 5/30/10

09-06914

Cash Activity Analysis (Cash Basis Only):                     Case No: 09-06916

A/K/A
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| **A. Beginning Balance** | (122,380.47) | 633.17 | | 191,563.78 | | 69,816.48 |
| **B. Receipts** (Attach separate schedule) | | | | 1,004,667.58 | | 1,004,667.58 |
| **C. Transfers In** (from other accounts) | 682,650.47 | 189,056.95 | | | | 871,707.42 |
| **D. Balance Available** (A + B + C) | 560,270.00 | 189,690.12 | | 1,196,231.36 | | 1,946,191.48 |
| **E. Less Disbursements** (Attach separate schedule) | (580,901.87) | (189,056.95) | | (25.00) | | (769,983.82) |
| **F. Transfers Out** (to other accounts) | | | | (871,707.42) | | (871,707.42) |
| **G. ENDING BALANCE** (D - E - F) | (20,631.87) | 633.17 | | 324,498.94 | | 304,500.24 |

Cash for Vendors 189,455
493955.24

(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)

**General Account:**
1. Depository Name & Location   Huntington National Bank Grand Rapids, MI /mx
2. Account Number   C1153094616
a/k/a: Controlled Disbursement Account

**Payroll Account:**
1. Depository Name & Location   HNB
2. Account Number   C1153094609

**Tax Account:**
1. Depository Name & Location   HNB
2. Account Number   C1153091009

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):
Cash Collateral Account   HNB   # C1153094747

Date: 6-18-2010

Debtor in Possession

FORM 5

Cash Reconcialition
As of 5/30/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 2,784.33 | 191,563.78 | - | - |
| Outstanding Checks (See Attach) | (2,151.16) | - | (20,632.67) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.17 | 191,563.78 | (20,632.67) | - |
| Reconciling Items Deposit in transit | | | | |
| Difference | - | - | - | - |

## Payroll Account
## Reconciliation
## May-10

| Check # | | Date | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | $ | 430.74 |
| 12424 | William Stockton | 01/29/10 | $ | 1,173.72 | | $ | 1,173.72 |
| 12610 | Aura Marina Agustin | 05/07/10 | $ | 546.72 | $ | 546.72 | $ | - |
| 12611 | Hector Catala | 05/07/10 | $ | 602.11 | $ | 602.11 | $ | - |
| 12612 | Nick Crapsey | 05/07/10 | $ | 534.97 | $ | 534.97 | $ | - |
| 12613 | Rene Gonzales | 05/07/10 | $ | 731.90 | $ | 731.90 | $ | - |
| 12614 | Jorge Gordillo | 05/07/10 | $ | 539.04 | $ | 539.04 | $ | - |
| 12615 | Raul Gordillo | 05/07/10 | $ | 545.05 | $ | 545.05 | $ | - |
| 12616 | Leobardo Guerrero | 05/07/10 | $ | 727.72 | $ | 727.72 | $ | - |
| 12617 | Trisha Jacobus | 05/07/10 | $ | 491.69 | $ | 491.69 | $ | - |
| 12618 | Bhim Khanal | 05/07/10 | $ | 511.84 | $ | 511.84 | $ | - |
| 12619 | Achut Khatiwoda | 05/07/10 | $ | 518.77 | $ | 518.77 | $ | - |
| 12620 | Rogelio Lopez | 05/07/10 | $ | 613.40 | $ | 613.40 | $ | - |
| 12621 | Jessica Minguia | 05/07/10 | $ | 467.88 | $ | 467.88 | $ | - |
| 12622 | Anastacio Perez | 05/07/10 | $ | 741.06 | $ | 741.06 | $ | - |
| 12623 | Jesus Perez | 05/07/10 | $ | 528.13 | $ | 528.13 | $ | - |
| 12624 | Jessica Rios Gonzale: | 05/07/10 | $ | 587.38 | $ | 587.38 | $ | - |
| 12625 | Lorraine Vanhemert | 05/07/10 | $ | 501.37 | $ | 501.37 | $ | - |
| 12626 | Kelvin Woods | 05/07/10 | $ | 691.74 | $ | 691.74 | $ | - |
| 12627 | Gordon Howell | 05/07/10 | $ | 392.88 | $ | 392.88 | $ | - |
| 12628 | James Lehnert | 05/07/10 | $ | 879.84 | $ | 879.84 | $ | - |
| 12629 | Randy Wells | 05/07/10 | $ | 603.77 | $ | 603.77 | $ | - |
| 12630 | Alan Brill | 05/07/10 | $ | 1,234.92 | $ | 1,234.92 | $ | - |
| 12631 | Nick Jones | 05/07/10 | $ | 245.51 | $ | 245.51 | $ | - |
| 12632 | Adebolu Ojo | 05/07/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12633 | Jim Schmelter | 05/07/10 | $ | 3,097.25 | $ | 3,097.25 | $ | - |
| 12634 | Barbara Schuring | 05/07/10 | $ | 693.83 | $ | 693.83 | $ | - |
| 12635 | Misdu | 05/07/10 | $ | 1,334.86 | $ | 1,334.86 | $ | - |
| 12636 | Aura Marina Agustin | 05/21/10 | $ | 546.70 | | $ | 546.70 |
| 12637 | Hector Catala | 05/21/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12638 | Nick Crapsey | 05/21/10 | $ | 502.54 | $ | 502.54 | $ | - |
| 12639 | Juana Fundora | 05/21/10 | $ | 519.01 | $ | 519.01 | $ | - |
| 12640 | Rene Gonzales | 05/21/10 | $ | 747.32 | $ | 747.32 | $ | - |
| 12641 | Jorge Gordillo | 05/21/10 | $ | 547.16 | $ | 547.16 | $ | - |
| 12642 | Raul Gordillo | 05/21/10 | $ | 554.82 | $ | 554.82 | $ | - |
| 12643 | Leobardo Guerrero | 05/21/10 | $ | 705.50 | $ | 705.50 | $ | - |
| 12644 | Trisha Jacobus | 05/21/10 | $ | 475.48 | $ | 475.48 | $ | - |
| 12645 | Bhim Khanal | 05/21/10 | $ | 487.52 | $ | 487.52 | $ | - |
| 12646 | Achut Khatiwoda | 05/21/10 | $ | 502.55 | $ | 502.55 | $ | - |
| 12647 | Rogelio Lopez | 05/21/10 | $ | 598.87 | $ | 598.87 | $ | - |
| 12648 | Jessica Munguia | 05/21/10 | $ | 583.47 | $ | 583.47 | $ | - |
| 12649 | Anastacio Perez | 05/21/10 | $ | 708.06 | $ | 708.06 | $ | - |
| 12650 | Jesus Perez | 05/21/10 | $ | 542.77 | $ | 542.77 | $ | - |
| 12651 | Jessica Rios Gonzale: | 05/21/10 | $ | 538.53 | $ | 538.53 | $ | - |
| 12652 | Lorraine Vanhemert | 05/21/10 | $ | 469.60 | $ | 469.60 | $ | - |
| 12653 | Kelvin Woods | 05/21/10 | $ | 675.68 | $ | 675.68 | $ | - |
| 12654 | Gordon Howell | 05/21/10 | $ | 378.28 | $ | 378.28 | $ | - |
| 12655 | James Lehnert | 05/21/10 | $ | 879.85 | $ | 879.85 | $ | - |
| 12656 | Randy Wells | 05/21/10 | $ | 603.78 | $ | 603.78 | $ | - |
| 12657 | Alan Brill | 05/21/10 | $ | 1,230.00 | $ | 1,230.00 | $ | - |
| 12658 | Nick Jones | 05/21/10 | $ | 799.64 | $ | 799.64 | $ | - |
| 12659 | Adebolu Ojo | 05/21/10 | $ | 704.96 | $ | 704.96 | $ | - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12660 | Jim Schmelter | 05/21/10 | $ | 3,097.25 | $ | 3,097.25 | $ | - |
| 12661 | Barbara Schuring | 05/21/10 | $ | 516.42 | $ | 516.42 | $ | - |
| 12662 | Misdu | 05/21/10 | $ | 1,196.93 | $ | 1,196.93 | $ | - |
| | | | | | | | $ | - |
| | | | | | | | $ | - |
| | | | $ | 40,411.10 | $ | 38,259.94 | $ | 2,151.16 |

Double Check $ 2,151.16

06/01/10  02:58:55 PM  **Surefil LLC**  Page 1 of 1

Printed By: Becky Hoekstra

# Outstanding Check Report

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|-------|----------|----------|------------|----------------|-----|-----------|
| **Bank # :** 002 (Huntington-Disbursement) | | | | **Currency Code :** USD (Dollars) | | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 8255 | 04/28/10 | AP | Professional Marketing | PROFESSION | AP | 2,500.00 |
| 8327 | 05/13/10 | AP | Shorewood Engineering Inc | SHOREWOOD | AP | 543.66 |
| 8330 | 05/13/10 | AP | Technical Edge | TECHNICALE | AP | 142.50 |
| 8341 | 05/19/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 696.00 |
| 8343 | 05/19/10 | AP | Alpha Tech Services | ALPHATECH | AP | 75.00 |
| 8353 | 05/19/10 | AP | MICHIGAN DEPT OF ENERGY,LABOR & | MIENERGY | AP | 85.00 |
| 8356 | 05/19/10 | AP | Professional Marketing | PROFESSION | AP | 2,500.00 |
| 8364 | 05/21/10 | AP | Dowell Group, Inc | DOWELL | AP | 1,786.09 |
| 999052514 | 05/21/10 | AP | FIA Card Services | PLATINUM PLUS | AP | 11,554.20 |
| 999052515 | 05/25/10 | AP | E-Pak Machinery | E-PAK | AP | 166.82 |

*002: 9 Record(s)*  **Total for 002 :**  USD  20,632.67

*Report: 9 Record(s)*  **Total for this Report :**  USD  20,632.67

Detail Report Sorted by Bank # + Check #

Specific Option(s):
1 ) All Checks

**C R I T E R I A**

Filter(s):
Bank #: "002        "

| Date | Num | Type | | Rcpt # | Amount | Balance |
|---|---|---|---|---|---|---|
| 05/03/10 | 1194 | NCPM: 003 | /Rcpt # | 1194 | 300.00 | 0.00 |
| 05/03/10 | 1196 | NCPM: 003 | /Rcpt # | 1196 | 142.01 | 0.00 |
| 05/04/10 | 1198 | NCPM: 003 | /Rcpt # | 1198 | 33.80 | 0.00 |
| 05/17/10 | 1219 | NCPM: 003 | /Rcpt # | 1219 | 19.60 | 0.00 |
| 05/20/10 | 1239 | NCPM: 003 | /Rcpt # | 1239 | 492.62 | 0.00 |
| 05/26/10 | 1253 | NCPM: 003 | /Rcpt # | 1253 | 10,000.00 | 0.00 |
| 05/27/10 | 1257 | NCPM: 003 | /Rcpt # | 1257 | 7,290.00 | 0.00 |
| 05/03/10 | 1180 | PYMT: 003 | /Rcpt # | 1180 | 76,827.81 | 0.00 |
| 05/03/10 | 1181 | PYMT: 003 | /Rcpt # | 1181 | 10,725.12 | 0.00 |
| 05/03/10 | 1182 | PYMT: 003 | /Rcpt # | 1182 | 1,623.01 | 0.00 |
| 05/03/10 | 1183 | PYMT: 003 | /Rcpt # | 1183 | 11,417.04 | 0.00 |
| 05/03/10 | 1184 | PYMT: 003 | /Rcpt # | 1184 | 2,269.73 | 0.00 |
| 05/03/10 | 1185 | PYMT: 003 | /Rcpt # | 1185 | 3,534.42 | 0.00 |
| 05/03/10 | 1186 | PYMT: 003 | /Rcpt # | 1186 | 13,132.42 | 0.00 |
| 05/03/10 | 1187 | PYMT: 003 | /Rcpt # | 1187 | 2,623.45 | 0.00 |
| 05/03/10 | 1188 | PYMT: 003 | /Rcpt # | 1188 | 1,340.06 | 0.00 |
| 05/03/10 | 1189 | PYMT: 003 | /Rcpt # | 1189 | 2,830.88 | 0.00 |
| 05/03/10 | 1190 | PYMT: 003 | /Rcpt # | 1190 | 1,767.21 | 0.00 |
| 05/03/10 | 1191 | PYMT: 003 | /Rcpt # | 1191 | 6,315.05 | 0.00 |
| 05/03/10 | 1192 | PYMT: 003 | /Rcpt # | 1192 | 576.24 | 0.00 |
| 05/03/10 | 1193 | PYMT: 003 | /Rcpt # | 1193 | 2,437.68 | 0.00 |
| 05/03/10 | 1195 | PYMT: 003 | /Rcpt # | 1195 | 76,052.49 | 0.00 |
| 05/04/10 | 1197 | PYMT: 003 | /Rcpt # | 1197 | 71.50 | 0.00 |
| 05/05/10 | 1199 | PYMT: 003 | /Rcpt # | 1199 | 10,725.12 | 0.00 |
| 05/05/10 | 1200 | PYMT: 003 | /Rcpt # | 1200 | 988.30 | 0.00 |
| 05/05/10 | 1201 | PYMT: 003 | /Rcpt # | 1201 | 5,606.40 | 0.00 |
| 05/07/10 | 1202 | PYMT: 003 | /Rcpt # | 1202 | 15,000.00 | 0.00 |
| 05/07/10 | 1203 | PYMT: 003 | /Rcpt # | 1203 | 32,175.36 | 0.00 |
| 05/07/10 | 1204 | PYMT: 003 | /Rcpt # | 1204 | 2,130.70 | 0.00 |
| 05/10/10 | 1205 | PYMT: 003 | /Rcpt # | 1205 | 18,627.32 | 0.00 |
| 05/10/10 | 1206 | PYMT: 003 | /Rcpt # | 1206 | 10,725.12 | 0.00 |
| 05/11/10 | 1207 | PYMT: 003 | /Rcpt # | 1207 | 6,115.94 | 0.00 |
| 05/11/10 | 1208 | PYMT: 003 | /Rcpt # | 1208 | 50,978.22 | 0.00 |
| 05/11/10 | 1209 | PYMT: 003 | /Rcpt # | 1209 | 486.75 | 0.00 |
| 05/12/10 | 1210 | PYMT: 003 | /Rcpt # | 1210 | 13,957.30 | 0.00 |
| 05/13/10 | 1211 | PYMT: 003 | /Rcpt # | 1211 | 26,814.26 | 0.00 |
| 05/13/10 | 1212 | PYMT: 003 | /Rcpt # | 1212 | 1.95 | 0.00 |
| 05/13/10 | 1213 | PYMT: 003 | /Rcpt # | 1213 | 10,725.12 | 0.00 |
| 05/14/10 | 1214 | PYMT: 003 | /Rcpt # | 1214 | 5,871.92 | 0.00 |
| 05/14/10 | 1215 | PYMT: 003 | /Rcpt # | 1215 | 10,725.12 | 0.00 |
| 05/14/10 | 1216 | PYMT: 003 | /Rcpt # | 1216 | 9,471.12 | 0.00 |
| 05/17/10 | 1217 | PYMT: 003 | /Rcpt # | 1217 | 18,923.65 | 0.00 |
| 05/17/10 | 1218 | PYMT: 003 | /Rcpt # | 1218 | 10,725.12 | 0.00 |
| 05/17/10 | 1220 | PYMT: 003 | /Rcpt # | 1220 | 322.56 | 0.00 |
| 05/17/10 | 1221 | PYMT: 003 | /Rcpt # | 1221 | 1,960.00 | 0.00 |
| 05/17/10 | 1222 | PYMT: 003 | /Rcpt # | 1222 | 2,748.00 | 0.00 |
| 05/17/10 | 1223 | PYMT: 003 | /Rcpt # | 1223 | 500.00 | 0.00 |
| 05/18/10 | 1224 | PYMT: 003 | /Rcpt # | 1224 | 8,229.06 | 0.00 |
| 05/18/10 | 1225 | PYMT: 003 | /Rcpt # | 1225 | 10,725.12 | 0.00 |
| 05/18/10 | 1226 | PYMT: 003 | /Rcpt # | 1226 | 2,644.84 | 0.00 |
| 05/18/10 | 1227 | PYMT: 003 | /Rcpt # | 1227 | 946.42 | 0.00 |
| 05/18/10 | 1228 | PYMT: 003 | /Rcpt # | 1228 | 1,882.86 | 0.00 |
| 05/18/10 | 1229 | PYMT: 003 | /Rcpt # | 1229 | 1,381.94 | 0.00 |
| 05/18/10 | 1230 | PYMT: 003 | /Rcpt # | 1230 | 2,604.00 | 0.00 |
| 05/18/10 | 1231 | PYMT: 003 | /Rcpt # | 1231 | 8,464.02 | 0.00 |
| 05/19/10 | 1232 | PYMT: 003 | /Rcpt # | 1232 | 28,966.93 | 0.00 |
| 05/19/10 | 1233 | PYMT: 003 | /Rcpt # | 1233 | 21,450.24 | 0.00 |
| 05/19/10 | 1234 | PYMT: 003 | /Rcpt # | 1234 | 1,268.43 | 0.00 |
| 05/19/10 | 1235 | PYMT: 003 | /Rcpt # | 1235 | 6,891.84 | 0.00 |
| 05/20/10 | 1236 | PYMT: 003 | /Rcpt # | 1236 | 23,829.07 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/20/10 | 1237 | PYMT: 003 | /Rcpt # | 1237 | 3,084.09 | 0.00 |
| 05/20/10 | 1238 | PYMT: 003 | /Rcpt # | 1238 | 8,481.60 | 0.00 |
| 05/21/10 | 1240 | PYMT: 003 | /Rcpt # | 1240 | 4,814.00 | 0.00 |
| 05/21/10 | 1241 | PYMT: 003 | /Rcpt # | 1241 | 3,319.00 | 0.00 |
| 05/24/10 | 1242 | PYMT: 003 | /Rcpt # | 1242 | 16,876.41 | 0.00 |
| 05/24/10 | 1243 | PYMT: 003 | /Rcpt # | 1243 | 21,450.24 | 0.00 |
| 05/24/10 | 1244 | PYMT: 003 | /Rcpt # | 1244 | 47.50 | 0.00 |
| 05/24/10 | 1246 | PYMT: 003 | /Rcpt # | 1246 | 3,031.90 | 0.00 |
| 05/24/10 | 1247 | PYMT: 003 | /Rcpt # | 1247 | 246,675.60 | 0.00 |
| 05/24/10 | 1248 | PYMT: 003 | /Rcpt # | 1248 | 505.98 | 0.00 |
| 05/24/10 | 1249 | PYMT: 003 | /Rcpt # | 1249 | 2,110.60 | 0.00 |
| 05/25/10 | 1250 | PYMT: 003 | /Rcpt # | 1250 | 299.94 | 0.00 |
| 05/26/10 | 1251 | PYMT: 003 | /Rcpt # | 1251 | 7,629.30 | 0.00 |
| 05/26/10 | 1252 | PYMT: 003 | /Rcpt # | 1252 | 10,725.12 | 0.00 |
| 05/27/10 | 1254 | PYMT: 003 | /Rcpt # | 1254 | 33,845.47 | 0.00 |
| 05/27/10 | 1256 | PYMT: 003 | /Rcpt # | 1256 | 10,725.12 | 0.00 |
| 05/28/10 | 1258 | PYMT: 003 | /Rcpt # | 1258 | 12,159.18 | 0.00 |
| 05/28/10 | 1259 | PYMT: 003 | /Rcpt # | 1259 | 1,474.36 | 0.00 |
| | | | | | 1,004,667.58 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/05/10 | GRANDBRANS | Check #002 | / | 8276 | 0.00 | 7,500.00 |
| 05/05/10 | ADVANCEPAC | Check #002 | / | 8277 | 0.00 | 1,235.00 |
| 05/05/10 | ADVANCEPAC | Check #002 | / | 8277 | 0.00 | 2,349.65 |
| 05/05/10 | ALLIANCEAN | Check #002 | / | 8278 | 0.00 | 891.00 |
| 05/05/10 | ALPHATECH | Check #002 | / | 8279 | 0.00 | 25.00 |
| 05/05/10 | ALPHATECH | Check #002 | / | 8279 | 0.00 | 25.00 |
| 05/05/10 | APPLIEDIMA | Check #002 | / | 8280 | 0.00 | 48.80 |
| 05/05/10 | CITYOFGR | Check #002 | / | 8281 | 0.00 | 260.50 |
| 05/05/10 | CITYOFGR | Check #002 | / | 8281 | 0.00 | 1,891.65 |
| 05/05/10 | COLONIAL | Check #002 | / | 8282 | 0.00 | 31.02 |
| 05/05/10 | COMPANION | Check #002 | / | 8283 | 0.00 | 357.25 |
| 05/05/10 | DTEENERGYM | Check #002 | / | 8284 | 0.00 | 3,713.17 |
| 05/05/10 | ES SAFETY | Check #002 | / | 8285 | 0.00 | 391.05 |
| 05/05/10 | FALCONPALL | Check #002 | / | 8286 | 0.00 | 2,652.00 |
| 05/05/10 | FALCONPALL | Check #002 | / | 8286 | 265.00 | 0.00 |
| 05/05/10 | GILL | Check #002 | / | 8287 | 0.00 | 404.92 |
| 05/05/10 | GRIFFIN | Check #002 | / | 8288 | 0.00 | 225.00 |
| 05/05/10 | MCMASTER | Check #002 | / | 8289 | 0.00 | 151.31 |
| 05/05/10 | PREMIER | Check #002 | / | 8291 | 0.00 | 4,892.66 |
| 05/05/10 | PRIORITY | Check #002 | / | 8292 | 0.00 | 8,379.95 |
| 05/05/10 | SHIP-PAC | Check #002 | / | 8294 | 0.00 | 3.74 |
| 05/05/10 | SHIP-PAC | Check #002 | / | 8294 | 0.00 | 46.45 |
| 05/05/10 | SHIP-PAC | Check #002 | / | 8294 | 0.00 | 86.75 |
| 05/05/10 | SHIP-PAC | Check #002 | / | 8294 | 0.00 | 33.64 |
| 05/05/10 | SILVER | Check #002 | / | 8295 | 0.00 | 500.00 |
| 05/05/10 | SILVER | Check #002 | / | 8295 | 0.00 | 500.00 |
| 05/05/10 | SILVER | Check #002 | / | 8295 | 0.00 | 500.00 |
| 05/05/10 | SILVER | Check #002 | / | 8295 | 0.00 | 500.00 |
| 05/05/10 | STRIVE | Check #002 | / | 8296 | 0.00 | 550.00 |
| 05/05/10 | STRIVE | Check #002 | / | 8296 | 0.00 | 550.00 |
| 05/05/10 | TOTAL | Check #002 | / | 8297 | 0.00 | 3,587.61 |
| 05/05/10 | YOUNGBLOOD | Check #002 | / | 8298 | 0.00 | 114.07 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 245.70 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 247.87 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 830.55 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 1,262.89 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 1,260.48 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 830.55 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 690.11 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 830.55 |
| 05/05/10 | MPS | Check #002 | / | 8299 | 0.00 | 690.11 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,381.49 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,546.74 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,381.49 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 247.87 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,877.24 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,298.87 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,711.99 |
| 05/05/10 | MPS | Check #002 | / | 8300 | 0.00 | 1,752.91 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 130.00 | 0.00 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 0.00 | 1,221.99 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 0.00 | 1,262.89 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 0.00 | 1,563.58 |

| Date | Payee | Check | | Num | Debit | Credit |
|---|---|---|---|---|---|---|
| 05/05/10 | MPS | Check #002 | / | 8301 | 0.00 | 820.55 |
| 05/05/10 | MPS | Check #002 | / | 8301 | 0.00 | 1,571.06 |
| 05/05/10 | MPS | Check #002 | / | 8302 | 0.00 | 317.72 |
| 05/05/10 | MPS | Check #002 | / | 8302 | 0.00 | 990.28 |
| 05/05/10 | MPS | Check #002 | / | 8302 | 0.00 | 454.36 |
| 05/05/10 | MPS | Check #002 | / | 8302 | 0.00 | 165.25 |
| 05/05/10 | MPS | Check #002 | / | 8302 | 0.00 | 1,554.61 |
| 05/06/10 | NANTZ | Check #002 | / | 8303 | 0.00 | 11,600.00 |
| 05/06/10 | SENSIENT | Check #002 | / | 8304 | 0.00 | 900.78 |
| 05/13/10 | 1SOURCE | Check #002 | / | 8305 | 0.00 | 37.93 |
| 05/13/10 | ADVANCEPAC | Check #002 | / | 8306 | 0.00 | 6,697.60 |
| 05/13/10 | ADVANCEPAC | Check #002 | / | 8306 | 0.00 | 1,171.49 |
| 05/13/10 | ALLIANCEAN | Check #002 | / | 8307 | 0.00 | 47.00 |
| 05/13/10 | ALLIANCEAN | Check #002 | / | 8307 | 0.00 | 35.00 |
| 05/13/10 | ALLIANCEAN | Check #002 | / | 8307 | 0.00 | 658.00 |
| 05/13/10 | ARMAS | Check #002 | / | 8308 | 0.00 | 144.02 |
| 05/13/10 | BRUCEHOUSE | Check #002 | / | 8309 | 0.00 | 1,500.00 |
| 05/13/10 | CERTIFIED | Check #002 | / | 8310 | 0.00 | 390.00 |
| 05/13/10 | DOMINO | Check #002 | / | 8311 | 0.00 | 1,384.00 |
| 05/13/10 | FALCONPALL | Check #002 | / | 8313 | 0.00 | 2,244.00 |
| 05/13/10 | FALCONPALL | Check #002 | / | 8313 | 225.00 | 0.00 |
| 05/13/10 | FEYEN-ZYLS | Check #002 | / | 8314 | 0.00 | 1,239.00 |
| 05/13/10 | GILL | Check #002 | / | 8315 | 0.00 | 1,403.37 |
| 05/13/10 | HULL | Check #002 | / | 8316 | 0.00 | 674.26 |
| 05/13/10 | HULL | Check #002 | / | 8316 | 0.00 | 932.41 |
| 05/13/10 | HULL | Check #002 | / | 8316 | 0.00 | 67.00 |
| 05/13/10 | KENTRUBBER | Check #002 | / | 8317 | 0.00 | 903.00 |
| 05/13/10 | MED-BRETON | Check #002 | / | 8318 | 0.00 | 86.00 |
| 05/13/10 | MIENERGY | Check #002 | / | 8319 | 0.00 | 60.00 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 320.64 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 306.62 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 630.12 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 630.12 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 306.08 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 496.31 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 306.62 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 306.62 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 463.01 |
| 05/13/10 | MPS | Check #002 | / | 8320 | 0.00 | 306.08 |
| 05/13/10 | NANTZ | Check #002 | / | 8321 | 0.00 | 11,600.00 |
| 05/13/10 | PREMIER | Check #002 | / | 8322 | 0.00 | 425.00 |
| 05/13/10 | S&S TOOL | Check #002 | / | 8323 | 0.00 | 1,409.00 |
| 05/13/10 | SELLERS | Check #002 | / | 8324 | 0.00 | 390.00 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 647.33 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 496.31 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 463.34 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 688.39 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 688.39 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 320.64 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 462.59 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 330.14 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 311.04 |
| 05/13/10 | MPS | Check #002 | / | 8325 | 0.00 | 729.82 |
| 05/13/10 | SHIP-PAC | Check #002 | / | 8326 | 0.00 | 184.42 |
| 05/13/10 | SHIP-PAC | Check #002 | / | 8326 | 0.00 | 29.90 |
| 05/13/10 | SHIP-PAC | Check #002 | / | 8326 | 0.00 | 82.24 |
| 05/13/10 | SHIP-PAC | Check #002 | / | 8326 | 0.00 | 1,550.40 |
| 05/13/10 | SHOREWOOD | Check #002 | / | 8327 | 0.00 | 543.66 |
| 05/13/10 | STANDARDEL | Check #002 | / | 8328 | 0.00 | 412.30 |
| 05/13/10 | STRIVE | Check #002 | / | 8329 | 0.00 | 1,525.00 |
| 05/13/10 | STRIVE | Check #002 | / | 8329 | 0.00 | 550.00 |

| Date | Payee | Check | | Number | Amount1 | Amount2 |
|---|---|---|---|---|---|---|
| 05/13/10 | TECHNICALE | Check #002 | / | 8330 | 0.00 | 47.50 |
| 05/13/10 | TECHNICALE | Check #002 | / | 8330 | 0.00 | 95.00 |
| 05/13/10 | THEEMPLOY | Check #002 | / | 8331 | 0.00 | 20.00 |
| 05/13/10 | THEEMPLOY | Check #002 | / | 8331 | 0.00 | 244.33 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 647.33 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 502.95 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 502.95 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 283.87 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 422.63 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 488.13 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 457.92 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 664.21 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 644.08 |
| 05/13/10 | MPS | Check #002 | / | 8332 | 0.00 | 468.06 |
| 05/13/10 | US TRUSTEE | Check #002 | / | 8333 | 0.00 | 9,750.00 |
| 05/13/10 | US TRUSTEE | Check #002 | / | 8333 | 0.00 | 325.00 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 460.82 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 460.82 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 460.82 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 672.00 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 664.21 |
| 05/13/10 | MPS | Check #002 | / | 8334 | 0.00 | 664.21 |
| 05/13/10 | MPS | Check #002 | / | 8335 | 0.00 | 470.72 |
| 05/13/10 | MPS | Check #002 | / | 8335 | 0.00 | 671.33 |
| 05/13/10 | MPS | Check #002 | / | 8335 | 0.00 | 463.01 |
| 05/13/10 | MPS | Check #002 | / | 8335 | 0.00 | 458.86 |
| 05/13/10 | MPS | Check #002 | / | 8335 | 0.00 | 330.14 |
| 05/13/10 | BERRY PLAS | Check #002 | / | 8336 | 0.00 | 630.79 |
| 05/14/10 | 58TH DIST | Check #002 | / | 8337 | 0.00 | 65.00 |
| 05/19/10 | ACTIVE | Check #002 | / | 8339 | 0.00 | 108.77 |
| 05/19/10 | AIRGAS | Check #002 | / | 8340 | 0.00 | 16.60 |
| 05/19/10 | ALLIANCEAN | Check #002 | / | 8341 | 0.00 | 696.00 |
| 05/19/10 | ALLIEDWAST | Check #002 | / | 8342 | 0.00 | 1,723.83 |
| 05/19/10 | ALPHATECH | Check #002 | / | 8343 | 0.00 | 75.00 |
| 05/19/10 | APPLIEDIMA | Check #002 | / | 8344 | 0.00 | 59.17 |
| 05/19/10 | CITIZENSIN | Check #002 | / | 8345 | 0.00 | 2,115.30 |
| 05/19/10 | CITIZENSIN | Check #002 | / | 8345 | 0.00 | 3,464.33 |
| 05/19/10 | CITYOFGR | Check #002 | / | 8346 | 0.00 | 72.59 |
| 05/19/10 | CITYOFKENT | Check #002 | / | 8347 | 0.00 | 200.00 |
| 05/19/10 | CONSUMERSE | Check #002 | / | 8348 | 0.00 | 13,284.91 |
| 05/19/10 | ES SAFETY | Check #002 | / | 8349 | 0.00 | 555.21 |
| 05/19/10 | FALCONPALL | Check #002 | / | 8350 | 0.00 | 2,244.00 |
| 05/19/10 | FALCONPALL | Check #002 | / | 8350 | 205.00 | 0.00 |
| 05/19/10 | GILL | Check #002 | / | 8351 | 0.00 | 404.93 |
| 05/19/10 | MCMASTER | Check #002 | / | 8352 | 0.00 | 234.29 |
| 05/19/10 | MIENERGY | Check #002 | / | 8353 | 0.00 | 85.00 |
| 05/19/10 | MPS | Check #002 | / | 8354 | 0.00 | 763.85 |
| 05/19/10 | MPS | Check #002 | / | 8354 | 0.00 | 479.75 |
| 05/19/10 | NANTZ | Check #002 | / | 8355 | 0.00 | 11,600.00 |
| 05/19/10 | PROFESSION | Check #002 | / | 8356 | 0.00 | 2,500.00 |
| 05/19/10 | RLUG | Check #002 | / | 8357 | 0.00 | 25.00 |
| 05/19/10 | SHIP-PAC | Check #002 | / | 8358 | 0.00 | 46.45 |
| 05/19/10 | TDSMETROCO | Check #002 | / | 8359 | 0.00 | 607.97 |
| 05/19/10 | TOTAL | Check #002 | / | 8360 | 0.00 | 6,795.38 |
| 05/19/10 | US TRUSTEE | Check #002 | / | 8361 | 0.00 | 652.28 |
| 05/21/10 | JEREMY | Check #002 | / | 8362 | 0.00 | 185.52 |
| 05/21/10 | JEREMY | Check #002 | / | 8362 | 0.00 | 5,051.72 |
| 05/21/10 | KRAAI | Check #002 | / | 8363 | 0.00 | 581.25 |
| 05/21/10 | DOWELL | Check #002 | / | 8364 | 0.00 | 1,786.09 |
| 05/25/10 | RITA | Check #002 | / | 8365 | 0.00 | 13,160.00 |
| 05/05/10 | MADRAS | Check #002 | / | 999050510 | 0.00 | 6,678.84 |

| Date | Name | Type | Reference | Debit | Credit |
|---|---|---|---|---|---|
| 05/05/10 | MADRAS | Check #002 | / 999050510 | 0.00 | 0.00 |
| 05/05/10 | MADRAS | Check #002 | / 999050510 | 404.35 | 0.00 |
| 05/05/10 | MADRAS | Check #002 | / 999050510 | 0.00 | 6,678.84 |
| 05/05/10 | MADRAS | Check #002 | / 999050510 | 0.00 | 6,678.84 |
| 05/06/10 | TERRY | Check #002 | / 999050511 | 0.00 | 90.72 |
| 05/12/10 | BRENNTAGGR | Check #002 | / 999051210 | 0.00 | 45.00 |
| 05/12/10 | BRENNTAGGR | Check #002 | / 999051210 | 45.00 | 0.00 |
| 05/12/10 | GAINEY | Check #002 | / 999051211 | 0.00 | 1,999.92 |
| 05/12/10 | GAINEY | Check #002 | / 999051211 | 0.00 | 1,893.04 |
| 05/12/10 | GAINEY | Check #002 | / 999051211 | 5,729.00 | 0.00 |
| 05/12/10 | GAINEY | Check #002 | / 999051211 | 0.00 | 1,836.04 |
| 05/13/10 | EMCO | Check #002 | / 999051310 | 0.00 | 4,029.00 |
| 05/13/10 | MADRAS | Check #002 | / 999051311 | 0.00 | 414.82 |
| 05/13/10 | MADRAS | Check #002 | / 999051311 | 0.00 | 6,678.84 |
| 05/13/10 | MADRAS | Check #002 | / 999051311 | 0.00 | 6,678.84 |
| 05/13/10 | ORIENTAL | Check #002 | / 999051312 | 0.00 | 2,700.00 |
| 05/13/10 | UNIVAR | Check #002 | / 999051313 | 291.49 | 0.00 |
| 05/13/10 | UNIVAR | Check #002 | / 999051313 | 0.00 | 4,120.40 |
| 05/19/10 | ARYLESSENE | Check #002 | / 999051911 | 0.00 | 1,895.00 |
| 05/19/10 | EMCO | Check #002 | / 999051912 | 0.00 | 3,651.60 |
| 05/19/10 | MADRAS | Check #002 | / 999051913 | 0.00 | 6,678.84 |
| 05/19/10 | MADRAS | Check #002 | / 999051913 | 0.00 | 6,678.84 |
| 05/19/10 | MADRAS | Check #002 | / 999051913 | 0.00 | 6,641.74 |
| 05/19/10 | MADRAS | Check #002 | / 999051913 | 0.00 | 5,218.51 |
| 05/19/10 | ORIENTAL | Check #002 | / 999051914 | 0.00 | 3,200.00 |
| 05/19/10 | ORIENTAL | Check #002 | / 999051914 | 0.00 | 6,400.00 |
| 05/19/10 | ORIENTAL | Check #002 | / 999051914 | 0.00 | 2,800.00 |
| 05/19/10 | PREMIUM IN | Check #002 | / 999051915 | 0.00 | 1,165.90 |
| 05/19/10 | STEPAN | Check #002 | / 999051916 | 0.00 | 16,387.20 |
| 05/25/10 | ARYLESSENE | Check #002 | / 999052510 | 0.00 | 48,091.75 |
| 05/25/10 | LAURICHEM | Check #002 | / 999052511 | 0.00 | 34,161.00 |
| 05/25/10 | MANE | Check #002 | / 999052512 | 0.00 | 16,335.00 |
| 05/25/10 | TEAMPACKAG | Check #002 | / 999052513 | 0.00 | 98,608.38 |
| 05/21/10 | PLATINUMPL | Check #002 | / 999052514 | 0.00 | 11,554.20 |
| 05/28/10 | E-PAK | Check #002 | / 999052515 | 0.00 | 166.82 |
| 05/28/10 | E-PAK | Check #002 | / 999052515 | 166.82 | 0.00 |
| 05/17/10 | 1153094616 | DISB: Fees for May | | 0.00 | 2,804.82 |
| 05/06/10 | 3260181 | DISB: Lease Payment | | 0.00 | 22,602.06 |
| 05/21/10 | 3260198 | DISB: May Lease Payment | | 0.00 | 28,640.18 |
| 05/04/10 | 62-B DIST | Void Check002 | / 7763 | 65.00 | 0.00 |
| 05/06/10 | REHMANN | Void Check002 | / 8256 | 6,952.50 | 0.00 |
| 05/06/10 | REHMANN | Void Check002 | / 8256 | 11,248.20 | 0.00 |
| 05/05/10 | NANTZ | Void Check002 | / 8290 | 0.00 | 10,786.78 |
| 05/05/10 | NANTZ | Void Check002 | / 8290 | 0.00 | 733.22 |
| 05/06/10 | NANTZ | Void Check002 | / 8290 | 10,786.78 | 0.00 |
| 05/06/10 | NANTZ | Void Check002 | / 8290 | 733.22 | 0.00 |
| 05/05/10 | SENSIENT | Void Check002 | / 8293 | 0.00 | 631.35 |
| 05/06/10 | SENSIENT | Void Check002 | / 8293 | 631.35 | 0.00 |
| 05/13/10 | E-PAK | Void Check002 | / 8312 | 0.00 | 166.82 |
| 05/14/10 | PLATINUMPL | Void Check002 | / 8338 | 0.00 | 11,554.20 |
| 05/21/10 | PLATINUMPL | Void Check002 | / 8338 | 11,554.20 | 0.00 |
| 05/19/10 | ARYLESSENE | Void Check002 | / 999051910 | 0.00 | 1,895.00 |
| 05/19/10 | ARYLESSENE | Void Check002 | / 999051910 | 1,895.00 | 0.00 |
| 05/21/10 | PLATINUMPL | Void Check002 | / 999052110 | 0.00 | 11,554.20 |
| | | | | 52,494.74 | 633,396.61 |
| | | | | | 580,901.87 |

## Activity Report From 5/3/2010 To 5/28/2010

Acct: 01153045034          Name: **Surefil Payroll DDA**                    Bank: **HNB**              Currency: **USD**

**SUMMARY BALANCES as of 05/28/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $2,784.33 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $2,784.33 |
| COLLECTED BALANCE | | $2,784.33 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | | $0.00 |

**DETAIL TRANSACTIONS**                                    **Opening Ledger Balance as of 05/28/2010: $5,842.22**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 05/03/2010 | CHK | CHECK PAID | 0000012472 | 0710738842 | $516.24 | | $5,325.98 |
| 05/04/2010 | CHK | CHECK PAID | 0000012583 | 0720055624 | $358.02 | | $4,967.96 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $5,003.96 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $5,039.96 |
| 05/07/2010 | MISC | MISCELLANEOUS CREDIT | | 0025028895 | | $91,642.35 | $96,682.31 |
| 05/07/2010 | ACH | ACH DEBIT | | 1268151843 | $52,010.59 | | $44,671.72 |
| 05/07/2010 | ACH | ACH DEBIT | | 1268151845 | $20,352.60 | | $24,319.12 |
| 05/07/2010 | ACH | ACH DEBIT | | 1279342857 | $176.25 | | $24,142.87 |
| 05/07/2010 | CHK | CHECK PAID | 0000012613 | 0750323169 | $731.90 | | $23,410.97 |
| 05/07/2010 | CHK | CHECK PAID | 0000012623 | 0750425659 | $528.13 | | $22,882.84 |
| 05/07/2010 | CHK | CHECK PAID | 0000012627 | 0750432988 | $392.88 | | $22,489.96 |
| 05/07/2010 | CHK | CHECK PAID | 0000012631 | 0750435166 | $245.51 | | $22,244.45 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,208.45 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $22,172.45 |
| 05/10/2010 | CHK | CHECK PAID | 0000012630 | 0710238288 | $1,234.92 | | $20,937.53 |
| 05/10/2010 | CHK | CHECK PAID | 0000012622 | 0551153172 | $741.06 | | $20,196.47 |
| 05/10/2010 | CHK | CHECK PAID | 0000012632 | 0710542380 | $739.28 | | $19,457.19 |
| 05/10/2010 | CHK | CHECK PAID | 0000011616 | 0710082936 | $727.72 | | $18,729.47 |
| 05/10/2010 | CHK | CHECK PAID | 0000012634 | 0551208628 | $693.83 | | $18,035.64 |
| 05/10/2010 | CHK | CHECK PAID | 0000012626 | 0581093415 | $691.74 | | $17,343.90 |
| 05/10/2010 | CHK | CHECK PAID | 0000012620 | 0710162064 | $613.40 | | $16,730.50 |
| 05/10/2010 | CHK | CHECK PAID | 0000012629 | 0710099154 | $603.77 | | $16,126.73 |
| 05/10/2010 | CHK | CHECK PAID | 0000012611 | 0551153021 | $602.11 | | $15,524.62 |
| 05/10/2010 | CHK | CHECK PAID | 0000012624 | 0710162065 | $587.38 | | $14,937.24 |
| 05/10/2010 | CHK | CHECK PAID | 0000012582 | 0710161218 | $577.46 | | $14,359.78 |
| 05/10/2010 | CHK | CHECK PAID | 0000012610 | 0710161219 | $546.72 | | $13,813.06 |
| 05/10/2010 | CHK | CHECK PAID | 0000012615 | 0551153255 | $545.05 | | $13,268.01 |
| 05/10/2010 | CHK | CHECK PAID | 0000012619 | 0710161365 | $518.77 | | $12,749.24 |
| 05/10/2010 | CHK | CHECK PAID | 0000012618 | 0710161364 | $511.84 | | $12,237.40 |
| 05/10/2010 | CHK | CHECK PAID | 0000012625 | 0710694640 | $501.37 | | $11,736.03 |
| 05/10/2010 | CHK | CHECK PAID | 0000012621 | 0710082935 | $467.88 | | $11,268.15 |
| 05/11/2010 | CHK | CHECK PAID | 0000012633 | 0720368343 | $3,097.25 | | $8,170.90 |
| 05/11/2010 | CHK | CHECK PAID | 0000012612 | 0720388990 | $534.97 | | $7,635.93 |
| 05/11/2010 | CHK | CHECK PAID | 0000012617 | 0720116865 | $491.69 | | $7,144.24 |
| 05/12/2010 | CHK | CHECK PAID | 0000012635 | 0730400533 | $1,334.86 | | $5,809.38 |
| 05/13/2010 | CHK | CHECK PAID | 0000012628 | 0740402627 | $879.84 | | $4,929.54 |
| 05/19/2010 | CHK | CHECK PAID | 0000012502 | 0730169292 | $539.03 | | $4,390.51 |
| 05/21/2010 | ACH | ACH CREDIT | | 1411730652 | | $18,889.80 | $23,280.31 |
| 05/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $23,316.31 |
| 05/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $23,352.31 |

| Date | | Item Type | Description | | Bank Ref # | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 05/21/2010 | MISC | MISCELLANEOUS CREDIT | | 0025024640 | | | $97,414.60 | $120,766.91 |
| 05/21/2010 | ACH | ACH DEBIT | | 1400823089 | | $51,176.37 | | $69,590.54 |
| 05/21/2010 | ACH | ACH DEBIT | | 1400823087 | | $45,205.30 | | $24,385.24 |
| 05/21/2010 | ACH | ACH DEBIT | | 1411730367 | | $219.00 | | $24,166.24 |
| 05/21/2010 | CHK | CHECK PAID | 0000012658 | 0750332487 | | $799.64 | | $23,366.60 |
| 05/21/2010 | CHK | CHECK PAID | 0000012640 | 0750254504 | | $747.32 | | $22,619.28 |
| 05/21/2010 | CHK | CHECK PAID | 0000012653 | 0555107057 | | $675.68 | | $21,943.60 |
| 05/21/2010 | CHK | CHECK PAID | 0000012656 | 0750386711 | | $603.78 | | $21,339.82 |
| 05/21/2010 | CHK | CHECK PAID | 0000012650 | 0750380961 | | $542.77 | | $20,797.05 |
| 05/21/2010 | CHK | CHECK PAID | 0000012652 | 0750383436 | | $469.60 | | $20,327.45 |
| 05/21/2010 | CHK | CHECK PAID | 0000012654 | 0750332253 | | $378.28 | | $19,949.17 |
| 05/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $19,913.17 |
| 05/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $19,877.17 |
| 05/24/2010 | CHK | CHECK PAID | 0000012657 | 0710219050 | | $1,230.00 | | $18,647.17 |
| 05/24/2010 | CHK | CHECK PAID | 0000012662 | 0710649045 | | $1,196.93 | | $17,450.24 |
| 05/24/2010 | CHK | CHECK PAID | 0000012655 | 0710166574 | | $879.85 | | $16,570.39 |
| 05/24/2010 | CHK | CHECK PAID | 0000012649 | 0571072957 | | $708.06 | | $15,862.33 |
| 05/24/2010 | CHK | CHECK PAID | 0000012643 | 0710085770 | | $705.50 | | $15,156.83 |
| 05/24/2010 | CHK | CHECK PAID | 0000012659 | 0710577781 | | $704.96 | | $14,451.87 |
| 05/24/2010 | CHK | CHECK PAID | 0000012647 | 0710480933 | | $598.87 | | $13,853.00 |
| 05/24/2010 | CHK | CHECK PAID | 0000012637 | 0571073458 | | $591.04 | | $13,261.96 |
| 05/24/2010 | CHK | CHECK PAID | 0000012648 | 0710085765 | | $583.47 | | $12,678.49 |
| 05/24/2010 | CHK | CHECK PAID | 0000012642 | 0551206373 | | $554.82 | | $12,123.67 |
| 05/24/2010 | CHK | CHECK PAID | 0000012651 | 0710480932 | | $538.53 | | $11,585.14 |
| 05/24/2010 | CHK | CHECK PAID | 0000012661 | 0710064935 | | $516.42 | | $11,068.72 |
| 05/24/2010 | CHK | CHECK PAID | 0000012646 | 0710130703 | | $502.55 | | $10,566.17 |
| 05/24/2010 | CHK | CHECK PAID | 0000012638 | 0710577769 | | $502.54 | | $10,063.63 |
| 05/24/2010 | CHK | CHECK PAID | 0000012645 | 0710130702 | | $487.52 | | $9,576.11 |
| 05/24/2010 | CHK | CHECK PAID | 0000012644 | 0710715032 | | $475.48 | | $9,100.63 |
| 05/25/2010 | CHK | CHECK PAID | 0000012660 | 0720163551 | | $3,097.25 | | $6,003.38 |
| 05/26/2010 | CHK | CHECK PAID | 0000012641 | 0553124448 | | $547.16 | | $5,456.22 |
| 05/26/2010 | CHK | CHECK PAID | 0000012614 | 0553124450 | | $539.04 | | $4,917.18 |
| 05/26/2010 | CHK | CHECK PAID | 0000012587 | 0553124447 | | $539.04 | | $4,378.14 |
| 05/26/2010 | CHK | CHECK PAID | 0000012532 | 0553124449 | | $539.03 | | $3,839.11 |
| 05/26/2010 | CHK | CHECK PAID | 0000012559 | 0553124446 | | $535.77 | | $3,303.34 |
| 05/26/2010 | CHK | CHECK PAID | 0000012639 | 0730323203 | | $519.01 | | $2,784.33 |

Account Totals:                                      69    $211,148.64  7    $208,090.75

---

Acct: **01153094467**        Name: **SF Cash Collateral**                    Bank: **HNB**                Currency: **USD**

**SUMMARY BALANCES as of 05/28/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $324,498.94 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $323,024.94 |
| COLLECTED BALANCE | | $323,024.94 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $1,474.00 |
| TOTAL CREDITS | 2 | $13,633.54 |
| TOTAL DEBITS | 1 | $290.00 |

**DETAIL TRANSACTIONS**                    Opening Ledger Balance as of 05/28/2010: **$191,563.78**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 05/03/2010 | ACH | ACH CREDIT | | 1233161772 | | $76,827.81 | $268,391.59 |
| 05/03/2010 | ACH | ACH CREDIT | | 1202567367 | | $10,725.12 | $279,116.71 |
| 05/03/2010 | ACH | ACH CREDIT | | 1202078948 | | $1,623.01 | $280,739.72 |
| 05/03/2010 | N/A DEP | DEPOSIT CORRECTION CR | | 0571100262 | | $20.00 | $280,759.72 |
| 05/03/2010 | DEP | REGULAR DEPOSIT | | 0571100262 | | $124,718.68 | $405,478.40 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Balance |
|---|---|---|---|---|---|---|
| 05/04/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582005100 | | $105.30 $405,583.70 |
| 05/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003786116 | 0022064868 | $25,219.50 | $380,364.20 |
| 05/05/2010 | ACH | ACH CREDIT | | 1246317570 | | $10,725.12 $391,089.32 |
| 05/05/2010 | DEP | REGULAR DEPOSIT | | 0573034718 | | $6,594.70 $397,684.02 |
| 05/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003786118 | 0013115297 | $22,602.06 | $375,081.96 |
| 05/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003786117 | 0013115300 | $9,886.52 | $365,195.44 |
| 05/06/2010 | MISC | MISCELLANEOUS DEBIT | 0003786120 | 0014048182 | $48,310.12 | $316,885.32 |
| 05/07/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585003862 | | $2,130.70 $319,016.02 |
| 05/07/2010 | ACH | ACH CREDIT | | 1268867874 | | $32,175.36 $351,191.38 |
| 05/07/2010 | WT | WIRE TRANSFER DEBIT | 0507000385 | 0888800385 | $19,621.04 | $331,570.34 |
| 05/07/2010 | WT | WIRE TRANSFER DEBIT | 0507000392 | 0888800392 | $90.72 | $331,479.62 |
| 05/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003786121 | 0025028896 | $91,642.35 | $239,837.27 |
| 05/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003786122 | 0025028898 | $18,294.57 | $221,542.70 |
| 05/10/2010 | ACH | ACH CREDIT | | 1300519613 | | $18,627.32 $240,170.02 |
| 05/10/2010 | ACH | ACH CREDIT | | 1270072796 | | $10,725.12 $250,895.14 |
| 05/10/2010 | DEP | REGULAR DEPOSIT | | 0551169987 | | $15,000.00 $265,895.14 |
| 05/10/2010 | ACH | ACH DEBIT | | 1300515223 | $500.00 | $265,395.14 |
| 05/10/2010 | MISC | MISCELLANEOUS DEBIT | 0003786123 | 0021234887 | $4,860.99 | $260,534.15 |
| 05/11/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582003761 | | $57,094.16 $317,628.31 |
| 05/11/2010 | ACH | ACH CREDIT | | 1312210279 | | $486.75 $318,115.06 |
| 05/11/2010 | MISC | MISCELLANEOUS DEBIT | 0003786083 | 0032009694 | $3,339.77 | $314,775.29 |
| 05/12/2010 | ACH | ACH CREDIT | | 1323377293 | | $13,957.30 $328,732.59 |
| 05/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003786085 | 0023056670 | $11,870.56 | $316,862.03 |
| 05/13/2010 | ACH | ACH CREDIT | | 1334526808 | | $26,814.26 $343,676.29 |
| 05/13/2010 | ACH | ACH CREDIT | | 1324054782 | | $10,725.12 $354,401.41 |
| 05/13/2010 | ACH | ACH CREDIT | | 1334594417 | | $1.95 $354,403.36 |
| 05/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003786086 | 0014080793 | $27,052.86 | $327,350.50 |
| 05/14/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585002316 | | $9,471.12 $336,821.62 |
| 05/14/2010 | ACH | ACH CREDIT | | 1335180787 | | $10,725.12 $347,546.74 |
| 05/14/2010 | ACH | ACH CREDIT | | 1345560408 | | $5,871.92 $353,418.66 |
| 05/14/2010 | WT | WIRE TRANSFER DEBIT | 0514002363 | 0888802363 | $13,772.50 | $339,646.16 |
| 05/14/2010 | WT | WIRE TRANSFER DEBIT | 0514002359 | 0888802359 | $4,029.00 | $335,617.16 |
| 05/14/2010 | WT | WIRE TRANSFER DEBIT | 0514002379 | 0888802379 | $3,828.91 | $331,788.25 |
| 05/14/2010 | WT | WIRE TRANSFER DEBIT | 0514002375 | 0888802375 | $2,700.00 | $329,088.25 |
| 05/14/2010 | MISC | MISCELLANEOUS DEBIT | 0003786091 | 0015016422 | $918.88 | $328,169.37 |
| 05/17/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0581009128 | | $19.60 $328,188.97 |
| 05/17/2010 | ACH | ACH CREDIT | | 1376654735 | | $18,923.65 $347,112.62 |
| 05/17/2010 | ACH | ACH CREDIT | | 1346284167 | | $10,725.12 $357,837.74 |
| 05/17/2010 | DEP | REGULAR DEPOSIT | | 0581111025 | | $5,530.56 $363,368.30 |
| 05/17/2010 | MISC | MISCELLANEOUS DEBIT | 0003786093 | 0021025369 | $4,813.17 | $358,555.13 |
| 05/17/2010 | MISC | MISCELLANEOUS DEBIT | 0003786092 | 0021025371 | $2,804.82 | $355,750.31 |
| 05/18/2010 | ACH | ACH CREDIT | | 1378036073 | | $10,725.12 $366,475.43 |
| 05/18/2010 | ACH | ACH CREDIT | | 1388644359 | | $8,229.06 $374,704.49 |
| 05/18/2010 | DEP | REGULAR DEPOSIT | | 0552086014 | | $17,924.08 $392,628.57 |
| 05/18/2010 | MISC | MISCELLANEOUS DEBIT | 0003786095 | 0012028727 | $28,557.30 | $364,071.27 |
| 05/19/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583001438 | | $8,160.27 $372,231.54 |
| 05/19/2010 | ACH | ACH CREDIT | | 1389258316 | | $28,966.93 $401,198.47 |
| 05/19/2010 | ACH | ACH CREDIT | | 1389238979 | | $21,450.24 $422,648.71 |
| 05/19/2010 | WT | WIRE TRANSFER DEBIT | 0519002062 | 0888802062 | $1,895.00 | $420,753.71 |
| 05/19/2010 | MISC | MISCELLANEOUS DEBIT | 0003786096 | 0023032907 | $1,500.00 | $419,253.71 |
| 05/20/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0584001439 | | $3,084.00 $422,337.71 |
| 05/20/2010 | ACH | ACH CREDIT | | 1400710397 | | $23,829.07 $446,166.78 |
| 05/20/2010 | DEP | REGULAR DEPOSIT | | 0554097271 | | $8,974.22 $455,141.00 |
| 05/20/2010 | WT | WIRE TRANSFER DEBIT | 0520001396 | 0888801396 | $25,217.93 | $429,923.07 |
| 05/20/2010 | WT | WIRE TRANSFER DEBIT | 0520001427 | 0888801427 | $16,387.20 | $413,535.87 |
| 05/20/2010 | WT | WIRE TRANSFER DEBIT | 0520001409 | 0888801409 | $12,400.00 | $401,135.87 |
| 05/20/2010 | WT | WIRE TRANSFER DEBIT | 0520001390 | 0888801390 | $3,651.60 | $397,484.27 |
| 05/20/2010 | WT | WIRE TRANSFER DEBIT | 0520001417 | 0888801417 | $1,165.90 | $396,318.37 |
| 05/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003834730 | 0024016194 | $28,640.18 | $367,678.19 |

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 05/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003834729 | 0024016190 | $12,585.42 | | $355,092.77 |
| 05/21/2010 | ACH | ACH CREDIT | | 1411670922 | | $4,814.00 | $359,906.77 |
| 05/21/2010 | WT | WIRE TRANSFER CREDIT | 0521003169 | 0888803169 | | $3,309.00 | $363,215.77 |
| 05/21/2010 | MISC | MISCELLANEOUS DEBIT | 0003834732 | 0025024641 | $97,414.60 | | $265,801.17 |
| 05/21/2010 | MISC | MISCELLANEOUS DEBIT | 0003834731 | 0025024643 | $3,879.34 | | $261,921.83 |
| 05/24/2010 | ACH | ACH CREDIT | | 1412343248 | | $21,450.24 | $283,372.07 |
| 05/24/2010 | ACH | ACH CREDIT | | 1442643766 | | $16,876.41 | $300,248.48 |
| 05/24/2010 | ACH | ACH CREDIT | | 1442591969 | | $500.00 | $300,748.48 |
| 05/24/2010 | DEP | REGULAR DEPOSIT | | 0551146109 | | $252,371.58 | $553,120.06 |
| 05/24/2010 | WT | WIRE TRANSFER DEBIT | 0524000773 | 0888800773 | $98,608.38 | | $454,511.68 |
| 05/24/2010 | WT | WIRE TRANSFER DEBIT | 0524000761 | 0888800761 | $48,091.75 | | $406,419.93 |
| 05/24/2010 | WT | WIRE TRANSFER DEBIT | 0524000765 | 0888800765 | $34,161.00 | | $372,258.93 |
| 05/24/2010 | WT | WIRE TRANSFER DEBIT | 0524000768 | 0888800768 | $16,335.00 | | $355,923.93 |
| 05/24/2010 | MISC | MISCELLANEOUS DEBIT | 0003834733 | 0011007666 | $12,223.18 | | $343,700.75 |
| 05/25/2010 | ACH | ACH CREDIT | | 1454152242 | | $299.94 | $344,000.69 |
| 05/25/2010 | MISC | MISCELLANEOUS DEBIT | 0003834734 | 0012053182 | $46,994.46 | | $297,006.23 |
| 05/26/2010 | ACH | ACH CREDIT | | 1454913280 | | $10,725.12 | $307,731.35 |
| 05/26/2010 | ACH | ACH CREDIT | | 1465177411 | | $7,629.30 | $315,360.65 |
| 05/26/2010 | WT | WIRE TRANSFER CREDIT | 0526000637 | 0888800637 | | $10,000.00 | $325,360.65 |
| 05/26/2010 | MISC | MISCELLANEOUS DEBIT | 0003834735 | 0013000403 | $41,959.49 | | $283,401.16 |
| 05/27/2010 | ACH | ACH CREDIT | | 1476517796 | | $33,845.47 | $317,246.63 |
| 05/27/2010 | ACH | ACH CREDIT | | 1465829797 | | $10,725.12 | $327,971.75 |
| 05/27/2010 | WT | WIRE TRANSFER CREDIT | 0527001678 | 0888801678 | | $7,275.00 | $335,246.75 |
| 05/27/2010 | MISC | MISCELLANEOUS DEBIT | 0003834736 | 0024054964 | $24,091.35 | | $311,155.40 |
| 05/28/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585001706 | | $1,474.36 | $312,629.76 |
| 05/28/2010 | ACH | ACH CREDIT | | 1487521877 | | $12,159.18 | $324,788.94 |
| 05/28/2010 | MISC | MISCELLANEOUS DEBIT | 0003834739 | 0025042959 | $290.00 | | $324,498.94 |
| Account Totals: | | | | 41 | $872,207.42 | 50 | $1,005,142.58 |

---

**Acct: 01153094616**     Name: **Controlled Disbursmt**                Bank: **HNB**              Currency: **USD**

**SUMMARY BALANCES as of 05/28/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $686.16 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 4 | $398.00 |
| TOTAL DEBITS | 6 | $398.00 |

**DETAIL TRANSACTIONS**                          Opening Ledger Balance as of 05/28/2010: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 05/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 05/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 05/04/2010 | MISC | MISCELLANEOUS CREDIT | | 0022064867 | | $25,219.50 | $25,399.50 |
| 05/04/2010 | CHK | CHECK PAID | 0000008227 | 0610050827 | $20,530.06 | | $4,869.44 |
| 05/04/2010 | CHK | CHECK PAID | 0000008249 | 0555148613 | $2,428.00 | | $2,441.44 |
| 05/04/2010 | CHK | CHECK PAID | 0000008240 | 0610027560 | $2,000.00 | | $441.44 |
| 05/04/2010 | CHK | CHECK PAID | 0000008207 | 0610029497 | $161.44 | | $280.00 |
| 05/04/2010 | CHK | CHECK PAID | 0000008190 | 0610054352 | $100.00 | | $180.00 |
| 05/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |

| Date | Type | Description | Ref 1 | Ref 2 | Amount | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 05/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 05/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/04/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0013115296 | | $22,602.06 | $22,710.06 |
| 05/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0013115299 | | $9,886.52 | $32,596.58 |
| 05/05/2010 | CHK | CHECK PAID | 0000008256 | 0620535241 | $18,200.70 | | $14,395.88 |
| 05/05/2010 | CHK | CHECK PAID | 0000008263 | 0610679971 | $5,676.94 | | $8,718.94 |
| 05/05/2010 | CHK | CHECK PAID | 0000008241 | 0610832540 | $4,080.18 | | $4,638.76 |
| 05/05/2010 | CHK | CHECK PAID | 0000008248 | 0620394917 | $3,968.98 | | $669.78 |
| 05/05/2010 | CHK | CHECK PAID | 0000008259 | 0620499327 | $390.00 | | $279.78 |
| 05/05/2010 | CHK | CHECK PAID | 0000008267 | 0620066220 | $129.40 | | $150.38 |
| 05/05/2010 | CHK | CHECK PAID | 0000008242 | 0620532375 | $16.60 | | $133.78 |
| 05/05/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $97.78 |
| 05/05/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $61.78 |
| 05/05/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $25.78 |
| 05/06/2010 | CHK | CHECK REVERSAL | 0000008256 | | | $18,200.70 | $18,226.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,262.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,298.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,334.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,370.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,406.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,442.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,478.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,514.48 |
| 05/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $18,550.48 |
| 05/06/2010 | MISC | MISCELLANEOUS CREDIT | | 0014048181 | | $48,310.12 | $66,860.60 |
| 05/06/2010 | CHK | CHECK PAID | 0000008254 | 0630052726 | $15,543.03 | | $51,317.57 |
| 05/06/2010 | CHK | CHECK PAID | 0000008273 | 0630014056 | $13,047.73 | | $38,269.84 |
| 05/06/2010 | CHK | CHECK PAID | 0000008272 | 0630014055 | $6,851.81 | | $31,418.03 |
| 05/06/2010 | CHK | CHECK PAID | 0000008262 | 0620573204 | $2,643.98 | | $28,774.05 |
| 05/06/2010 | CHK | CHECK PAID | 0000008274 | 0630014057 | $2,635.50 | | $26,138.55 |
| 05/06/2010 | CHK | CHECK PAID | 0000008239 | 0630103799 | $2,545.92 | | $23,592.63 |
| 05/06/2010 | CHK | CHECK PAID | 0000008260 | 0630105850 | $496.97 | | $23,095.66 |
| 05/06/2010 | CHK | CHECK PAID | 0000008250 | 0630053162 | $169.60 | | $22,926.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,890.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,854.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,818.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,782.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,746.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,710.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,674.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,638.06 |
| 05/06/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $22,602.06 |
| 05/06/2010 | MISC | MISCELLANEOUS DEBIT | 0003260181 | 0013101894 | $22,602.06 | | $0.00 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| | | ACCOUNT ANALYSIS | | | | | |

| Date | Type | Description | Check # | Serial | Amount | Amount |
|---|---|---|---|---|---|---|
| 05/07/2010 | MISC | REFUND | | | | $36.00 | $72.00 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 05/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 05/07/2010 | MISC | MISCELLANEOUS CREDIT | 0025028897 | | $18,294.57 | $18,474.57 |
| 05/07/2010 | CHK | CHECK PAID | 0000008245 | 0630329614 | $8,849.30 | $9,625.27 |
| 05/07/2010 | CHK | CHECK PAID | 0000008276 | 0630331226 | $7,500.00 | $2,125.27 |
| 05/07/2010 | CHK | CHECK PAID | 0000008264 | 0640089100 | $1,053.88 | $1,071.39 |
| 05/07/2010 | CHK | CHECK PAID | 0000008253 | 0640074113 | $649.41 | $421.98 |
| 05/07/2010 | CHK | CHECK PAID | 0000008266 | 0640071048 | $241.98 | $180.00 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 05/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 05/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 05/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 05/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 05/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 05/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 05/10/2010 | MISC | MISCELLANEOUS CREDIT | 0021234886 | | $4,860.99 | $5,040.99 |
| 05/10/2010 | CHK | CHECK PAID | 0000008286 | 0584039172 | $2,387.00 | $2,653.99 |
| 05/10/2010 | CHK | CHECK PAID | 0000008261 | 0650052051 | $1,434.50 | $1,219.49 |
| 05/10/2010 | CHK | CHECK PAID | 0000008246 | 0640328602 | $475.47 | $744.02 |
| 05/10/2010 | CHK | CHECK PAID | 0000008247 | 0650001848 | $379.10 | $364.92 |
| 05/10/2010 | CHK | CHECK PAID | 0000008252 | 0650001874 | $184.92 | $180.00 |
| 05/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 05/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 05/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 05/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 05/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 05/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 05/11/2010 | MISC | MISCELLANEOUS CREDIT | 0032009693 | | $3,339.77 | $3,591.77 |
| 05/11/2010 | CHK | CHECK PAID | 0000008220 | 0610036559 | $1,417.00 | $2,174.77 |
| 05/11/2010 | CHK | CHECK PAID | 0000008257 | 0610005840 | $810.00 | $1,364.77 |
| 05/11/2010 | CHK | CHECK PAID | 0000008251 | 0610033491 | $449.17 | $915.60 |
| 05/11/2010 | CHK | CHECK PAID | 0000008288 | 0610033537 | $225.00 | $690.60 |
| 05/11/2010 | CHK | CHECK PAID | 0000008225 | 0555127510 | $182.60 | $508.00 |
| 05/11/2010 | CHK | CHECK PAID | 0000008243 | 0610036560 | $156.00 | $352.00 |
| 05/11/2010 | CHK | CHECK PAID | 0000008244 | 0610036561 | $100.00 | $252.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |

| Date | Type | Description | Check # | Serial | Amount | Credit | Balance |
|------|------|-------------|---------|--------|--------|--------|---------|
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 05/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 05/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 05/12/2010 | MISC | MISCELLANEOUS CREDIT | | 0023056669 | | $11,870.56 | $12,122.56 |
| 05/12/2010 | CHK | CHECK PAID | 0000008291 | 0620063289 | $4,892.66 | | $7,229.90 |
| 05/12/2010 | CHK | CHECK PAID | 0000008297 | 0610656526 | $3,587.61 | | $3,642.29 |
| 05/12/2010 | CHK | CHECK PAID | 0000008295 | 0581116487 | $2,000.00 | | $1,642.29. |
| 05/12/2010 | CHK | CHECK PAID | 0000008265 | 0620123155 | $822.50 | | $819.79 |
| 05/12/2010 | CHK | CHECK PAID | 0000008287 | 0610528487 | $404.92 | | $414.87 |
| 05/12/2010 | CHK | CHECK PAID | 0000008298 | 0620052139 | $114.07 | | $300.80 |
| 05/12/2010 | CHK | CHECK PAID | 0000008280 | 0620150177 | $48.80 | | $252.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 05/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 05/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 05/13/2010 | MISC | MISCELLANEOUS CREDIT | | 0014080792 | | $27,052.86 | $27,340.86 |
| 05/13/2010 | CHK | CHECK PAID | 0000008303 | 0630000126 | $11,600.00 | | $15,740.86 |
| 05/13/2010 | CHK | CHECK PAID | 0000008292 | 0630040417 | $8,379.95 | | $7,360.91 |
| 05/13/2010 | CHK | CHECK PAID | 0000008277 | 0620557456 | $3,584.65 | | $3,776.26 |
| 05/13/2010 | CHK | CHECK PAID | 0000008281 | 0630000156 | $2,152.15 | | $1,624.11 |
| 05/13/2010 | CHK | CHECK PAID | 0000008304 | 0620536702 | $900.78 | | $723.33 |
| 05/13/2010 | CHK | CHECK PAID | 0000008275 | 0630092175 | $253.00 | | $470.33 |
| 05/13/2010 | CHK | CHECK PAID | 0000008289 | 0630003258 | $151.31 | | $319.02 |
| 05/13/2010 | CHK | CHECK PAID | 0000008282 | 0620536987 | $31.02 | | $288.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |

| Date | Type | Description | | | Amount | Amount | Balance |
|------|------|-------------|---|---|--------|--------|---------|
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/13/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/14/2010 | MISC | MISCELLANEOUS CREDIT | | 0015016421 | | $918.88 | $1,026.88 |
| 05/14/2010 | CHK | CHECK PAID | 0000008285 | 0640000948 | $391.05 | | $635.83 |
| 05/14/2010 | CHK | CHECK PAID | 0000008283 | 0640081451 | $357.25 | | $278.58 |
| 05/14/2010 | CHK | CHECK PAID | 0000008294 | 0640081373 | $170.58 | | $108.00 |
| 05/14/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/14/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/14/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/17/2010 | MISC | MISCELLANEOUS CREDIT | | 0021025368 | | $4,813.17 | $4,885.17 |
| 05/17/2010 | MISC | MISCELLANEOUS CREDIT | | 0021025370 | | $2,804.82 | $7,689.99 |
| 05/17/2010 | CHK | CHECK PAID | 0000008284 | 0650044377 | $3,713.17 | | $3,976.82 |
| 05/17/2010 | CHK | CHECK PAID | 0000008296 | 0650082989 | $1,100.00 | | $2,876.82 |
| 05/17/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,804.82 | | $72.00 |
| 05/17/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/17/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 05/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 05/18/2010 | MISC | MISCELLANEOUS CREDIT | | 0012028726 | | $28,557.30 | $28,773.30 |
| 05/18/2010 | CHK | CHECK PAID | 0000008300 | 0610044073 | $10,938.60 | | $17,834.70 |
| 05/18/2010 | CHK | CHECK PAID | 0000008299 | 0610044071 | $6,267.41 | | $11,567.29 |
| 05/18/2010 | CHK | CHECK PAID | 0000008301 | 0610044072 | $5,800.07 | | $5,767.22 |
| 05/18/2010 | CHK | CHECK PAID | 0000008302 | 0610044070 | $3,482.22 | | $2,285.00 |
| 05/18/2010 | CHK | CHECK PAID | 0000008313 | 0585075065 | $2,019.00 | | $266.00 |
| 05/18/2010 | CHK | CHECK PAID | 0000008279 | 0610012841 | $50.00 | | $216.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/18/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/19/2010 | MISC | MISCELLANEOUS CREDIT | | 0023032906 | | $1,500.00 | $1,536.00 |
| 05/19/2010 | CHK | CHECK PAID | 0000008309 | 0610642093 | $1,500.00 | | $36.00 |
| 05/19/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/20/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $108.00 |

| Date | Type | | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | REFUND | | | | |
| 05/20/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 05/20/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 05/20/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 05/20/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 05/20/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 05/20/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024016193 | $28,640.18 | $28,928.18 |
| 05/20/2010 | | MISC | MISCELLANEOUS CREDIT | | 0024016189 | $12,585.42 | $41,513.60 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008306 | 0620504033 | $7,869.09 | $33,644.51 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008316 | 0630240501 | $1,673.67 | $31,970.84 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008323 | 0630000118 | $1,409.00 | $30,561.84 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008315 | 0630239147 | $1,403.37 | $29,158.47 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008314 | 0630087178 | $1,239.00 | $27,919.47 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008317 | 0630062667 | $903.00 | $27,016.47 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008322 | 0630047249 | $425.00 | $26,591.47 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008328 | 0640000807 | $412.30 | $26,179.17 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008324 | 0640061408 | $390.00 | $25,789.17 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008310 | 0630027348 | $390.00 | $25,399.17 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008331 | 0620367561 | $264.33 | $25,134.84 |
| 05/20/2010 | | CHK | CHECK PAID | 0000008318 | 0630027285 | $86.00 | $25,048.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $25,012.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,976.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,940.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,904.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,868.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,832.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,796.84 |
| 05/20/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $24,760.84 |
| 05/21/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $24,796.84 |
| 05/21/2010 | | MISC | MISCELLANEOUS CREDIT | | 0025024642 | $3,879.34 | $28,676.18 |
| 05/21/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | $28,640.18 |
| 05/21/2010 | | MISC | MISCELLANEOUS DEBIT | 0003260198 | 0014082950 | $28,640.18 | $0.00 |
| 05/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 05/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 05/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 05/24/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 05/24/2010 | | MISC | MISCELLANEOUS CREDIT | | 0011007665 | $12,223.18 | $12,367.18 |
| 05/24/2010 | | CHK | CHECK PAID | 0000008333 | 0650010273 | $10,075.00 | $2,292.18 |
| 05/24/2010 | | CHK | CHECK PAID | 0000008326 | 0650070918 | $1,846.96 | $445.22 |
| 05/24/2010 | | CHK | CHECK PAID | 0000008363 | 0555108991 | $581.25 | ($136.03) |
| 05/24/2010 | | CHK | CHECK PAID | 0000008258 | 0640258722 | $157.20 | ($293.23) |
| 05/24/2010 | | CHK | CHECK PAID | 0000008308 | 0650053670 | $144.02 | ($437.25) |
| 05/24/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | ($473.25) |
| 05/24/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | ($509.25) |
| 05/24/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | ($545.25) |
| 05/24/2010 | FEE | | MISCELLANEOUS FEES | | | $36.00 | ($581.25) |
| 05/25/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($545.25) |
| 05/25/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($509.25) |
| 05/25/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | ($473.25) |

| Date | Type | Description | | | | | |
|------|------|-------------|--|--|--|--|--|
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($437.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($401.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($365.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($329.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($293.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($257.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($221.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($185.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($149.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($113.25) |
| 05/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($77.25) |
| 05/25/2010 | MISC | MISCELLANEOUS CREDIT | | 0012053181 | | $46,994.46 | $46,917.21 |
| 05/25/2010 | CHK | CHECK PAID | 0000008321 | 0610002605 | $11,600.00 | | $35,317.21 |
| 05/25/2010 | CHK | CHECK PAID | 0000008338 | 0610094750 | $11,554.20 | | $23,763.01 |
| 05/25/2010 | CHK | CHECK PAID | 0000008325 | 0610029076 | $5,137.99 | | $18,625.02 |
| 05/25/2010 | CHK | CHECK PAID | 0000008332 | 0610029075 | $5,082.13 | | $13,542.89 |
| 05/25/2010 | CHK | CHECK PAID | 0000008320 | 0610029077 | $4,072.22 | | $9,470.67 |
| 05/25/2010 | CHK | CHECK PAID | 0000008334 | 0610029074 | $3,382.88 | | $6,087.79 |
| 05/25/2010 | CHK | CHECK PAID | 0000008335 | 0610029073 | $2,394.06 | | $3,693.73 |
| 05/25/2010 | CHK | CHECK PAID | 0000008350 | 0585033230 | $2,039.00 | | $1,654.73 |
| 05/25/2010 | CHK | CHECK PAID | 0000008278 | 0610013030 | $891.00 | | $763.73 |
| 05/25/2010 | CHK | CHECK PAID | 0000008307 | 0610013029 | $740.00 | | $23.73 |
| 05/25/2010 | CHK | CHECK PAID | 0000008358 | 0610236979 | $46.45 | | ($22.72) |
| 05/25/2010 | CHK | CHECK PAID | 0000008305 | 0650399688 | $37.93 | | ($60.65) |
| 05/25/2010 | CHK | CHECK PAID | 0000008340 | 0610238393 | $16.60 | | ($77.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($113.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($149.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($185.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($221.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($257.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($293.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($329.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($365.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($401.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($437.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($473.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($509.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($545.25) |
| 05/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($581.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($545.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($509.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($473.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($437.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($401.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($365.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($329.25) |

| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($293.25) |
|---|---|---|---|---|---|---|---|
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($257.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($221.25) |
| 05/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($185.25) |
| 05/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0013000402 | | $41,959.49 | $41,774.24 |
| 05/26/2010 | CHK | CHECK PAID | 0000008348 | 0610528380 | $13,284.91 | | $28,489.33 |
| 05/26/2010 | CHK | CHECK PAID | 0000008365 | 0620017855 | $13,160.00 | | $15,329.33 |
| 05/26/2010 | CHK | CHECK PAID | 0000008345 | 0610466911 | $5,579.63 | | $9,749.70 |
| 05/26/2010 | CHK | CHECK PAID | 0000008362 | 0620001561 | $5,237.24 | | $4,512.46 |
| 05/26/2010 | CHK | CHECK PAID | 0000008329 | 0620109529 | $2,075.00 | | $2,437.46 |
| 05/26/2010 | CHK | CHECK PAID | 0000008361 | 0620016332 | $652.28 | | $1,785.18 |
| 05/26/2010 | CHK | CHECK PAID | 0000008336 | 0620003804 | $630.79 | | $1,154.39 |
| 05/26/2010 | CHK | CHECK PAID | 0000008351 | 0610466829 | $404.93 | | $749.46 |
| 05/26/2010 | CHK | CHECK PAID | 0000008352 | 0620079094 | $234.29 | | $515.17 |
| 05/26/2010 | CHK | CHECK PAID | 0000008319 | 0610643757 | $60.00 | | $455.17 |
| 05/26/2010 | CHK | CHECK PAID | 0000008344 | 0620111039 | $59.17 | | $396.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $360.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $324.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $288.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $252.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/26/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 05/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 05/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0024054963 | | $24,091.35 | $24,415.35 |
| 05/27/2010 | CHK | CHECK PAID | 0000008355 | 0620461246 | $11,600.00 | | $12,815.35 |
| 05/27/2010 | CHK | CHECK PAID | 0000008360 | 0620395038 | $6,795.38 | | $6,019.97 |
| 05/27/2010 | CHK | CHECK PAID | 0000008342 | 0620313117 | $1,723.83 | | $4,296.14 |
| 05/27/2010 | CHK | CHECK PAID | 0000008311 | 0630078544 | $1,384.00 | | $2,912.14 |
| 05/27/2010 | CHK | CHECK PAID | 0000008354 | 0630000355 | $1,243.60 | | $1,668.54 |
| 05/27/2010 | CHK | CHECK PAID | 0000008359 | 0630059057 | $607.97 | | $1,060.57 |
| 05/27/2010 | CHK | CHECK PAID | 0000008349 | 0620461288 | $555.21 | | $505.36 |
| 05/27/2010 | CHK | CHECK PAID | 0000008339 | 0630080229 | $108.77 | | $396.59 |
| 05/27/2010 | CHK | CHECK PAID | 0000008346 | 0620461224 | $72.59 | | $324.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $288.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $252.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |

| Date | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/27/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 05/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 05/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 05/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 05/28/2010 | MISC | MISCELLANEOUS CREDIT | | 0025042958 | | $290.00 | $398.00 |
| 05/28/2010 | CHK | CHECK PAID | 0000008347 | 0640001127 | $200.00 | | $198.00 |
| 05/28/2010 | CHK | CHECK PAID | 0000008337 | 0630253175 | $65.00 | | $133.00 |
| 05/28/2010 | CHK | CHECK PAID | 0000008357 | 0630287475 | $25.00 | | $108.00 |
| 05/28/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 05/28/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 05/28/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| Account Totals: | | | | | 231 | $402,891.24 134 | $402,891.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Grand Total: | | | | | 341 | $1,486,247.30 191 | $1,616,124.57 |

Company Name: Surefil, LLC    User Name: Graham, Eric

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: 09-06914
09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. **Attach additional pages if necessary.**

Name: _Bill Hunt_

Capacity:
X Shareholder
X Officer
X Director
X Insider

Detailed Description of Duties: _CEO_

---

**Current Compensation Paid:**          Weekly    or    Monthly

paid to WB Hunt Corp.    _4936_

**Current Benefits Paid:**          Weekly    or    Monthly

    Health Insurance

    Life Insurance

    Retirement

    Company Vehicle

    Entertainment

    Travel

    Other Benefits

    Total Benefits

**Current Other Payments Paid:**          Weekly    or    Monthly

    Rent Paid

    Loans
    Auto Allowance
    Other (Describe)    _212.50_

    Other (Describe)

    Other (Describe)

    Total Other Payments

CURRENT TOTAL OF ALL PAYMENTS:          Weekly    or    Monthly

_5239.20_

Dated: _6-18-2010_          _____
Principal, Officer, Director, or insider

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

Case No: _09-06914_
_09-06916_

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Sue Hunt_

Capacity: _____ Shareholder
_____ Officer
_____ Director
___X___ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

Current Compensation Paid:

| Weekly | or | Monthly |
|--------|-----|---------|
| 1635   |     |         |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|--------|-----|---------|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|--------|-----|---------|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| Weekly | or | Monthly |
|--------|-----|---------|
| 1635   |     |         |

Dated: _6-16-2010_

_____
Principal, Officer, Director, or Insider

FORM 6

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |

FORM 7