TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: 7/4/10

IN RE:                                                    :          SF   09 - 06914 - jrh
                                                          :          SFP  09 - 06916 - jrh
(SF) SureFit, LLC                                         :   CASE NO.:  09-06914 - jrh
(SFP) Surefit Properties, LLC                             :   Chapter 11
_____                           :   Judge:  Jeffrey R. Hughes
              Debtor                                      :
                                                          :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

         ___X___   Operating Statement            (Form 2)
         ___X___   Balance Sheet                  (Form 3)
         ___X___   Summary of Operations          (Form 4)
         ___X___   Monthly Cash Statement         (Form 5)
         ___X___   Statement of Compensation      (Form 6)
         ___X___   Schedule of In-Force Insurance (Form 7)

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)       YES  _X__         NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)       YES  _X__         NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)       YES  _X__         NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                             YES  _X__         NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)       YES  _X__         NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:   7-20-2010                          _____
                                            Debtor In Possession

                                            CEO_____      (616) 532-1700
                                              Title              Phone

                                                              FORM 1

s/ Finance / US Trustee Office / Monthly Forms

OPERATING STATEMENT (P&L)
Period Ending: 7/4/10

*Use Surefil generated Financial statement * see attached *

Case No: 09-06914    09-06914

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add: Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less: Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

**FORM 2**

**Surefil**
**Consolidating Income Statement**

| | 1/1/2010-1/31/10 Surefil 2010 $$ | 2/1/2010-2/28/10 Surefil 2010 $$ | 3/1/2010-4/4/10 Surefil 2010 $$ | 4/5/2010-5/2/10 Surefil 2010 $$ | 5/3/2010-5/30/10 Surefil 2010 $$ | 5/31/10-7/4/10 Surefil 2010 $$ |
|---|---|---|---|---|---|---|
| Net Sales--$$ | 1,095,856 | 1,020,329 | 1,091,302 | 1,000,886 | 610,572 | 1,174,793 |
| Cost of Goods Sold, Materials, Freight | 695,104 | 540,214 | 662,503 | 636,757 | 385,053 | 723,044 |
| **Direct Manufacturing Expenses** | | | | | | |
| Manufacturing labor, including fringes | 127,219 | 139,897 | 146,387 | 115,517 | 90,228 | 134,150 |
| Contract Labor, Manufacturing | 0 | 0 | 544 | 2,595 | 3,171 | 3,986 |
| Contract Labor, QA | 4,375 | | | | 500 | 1,500 |
| Subtotal | 131,594 | 139,897 | 146,931 | 118,112 | 93,899 | 139,636 |
| Operating Supplies | 24,604 | 24,339 | 7,003 | 16,271 | 14,238 | 20,810 |
| Utilities | 25,240 | 24,538 | 22,363 | 27,402 | 28,007 | 17,900 |
| Building Rent | 0 | | 4,910 | 3,790 | 6,266 | 6,857 |
| Maintenance | 0 | | | | | |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 | 51,379 | 51,405 |
| Other Manufacturing Expenses | | | | 1,567 | | |
| Total Direct Manufacturing Expenses | 232,817 | 240,153 | 232,611 | 218,385 | 193,789 | 236,608 |
| **Gross Profit** | 167,935 | 239,962 | 196,188 | 145,743 | 31,729 | 215,141 |
| **Selling & Gen'l & Administrative Expenses** | | | | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 | 92,856 | 84,315 | 101,213 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 | 16,635 | 23,214 |
| Office Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 | 11,872 | 9,528 | 4,815 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 | 510 | 3,267 |
| Property Taxes | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,336 | 16,956 | 16,108 | 14,916 | 11,033 | 10,245 |
| Total SG&A | 164,589 | 185,938 | 192,931 | 148,648 | 130,921 | 151,655 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,346 | 54,024 | 3,257 | (2,905) | (99,192) | 63,486 |
| **Other Income & (Expense)** | | | | | | |
| Interest Income | | | | | | |
| Finance charge income | | | 4,894 | 3,278 | 4,193 | 4,878 |
| Interest expense-Working Capital | | | | | | |
| Interest expense-Bonds | | | | | | |
| Interest expense-Swap Value | | | | | | |
| Interest expense-Shareholders | | | | | | |
| Depreciation & Amortization | | | | | | |
| Amortization, Bond Closing Costs | | | | | | |
| Bad Debt Provision | | | | | | |
| Other Income & Expense | | | (10) | (1) | (445) | (11,640) |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 | 3,748 | (6,762) |
| Depreciation Expense | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 |
| Bankruptcy Expenses(legal, US Trustee payments) | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 48,000 |
| Equipment Leases | | | | | | |
| **Net Income (Loss)** | (46,188) | (3,438) | (54,518) | (62,288) | (158,104) | (38,936) |

**BALANCE SHEET**
Period Ending: 7/4/10

*Use Sure fil generated*
*Financial statement*
*✱ see attached ✱*

Case No: 09-06914
09-06916

|  | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| **Secured Liabilities:** | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| **Prepetition Liabilities:** | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| **Equity:** | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES** | | | |
| **AND EQUITY:** | | | |

**FORM 3**

**Surefil**
**Consolidating Balance Sheets**
**A S S E T S**

| Account | | Surefil 01/31/10 | Surefil 02/28/10 | Surefil 04/04/10 | Surefil 05/02/10 | Surefil 05/30/10 | Surefil 07/04/10 |
|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | |
| | **Cash** | | | | | | |
| 1125-00-00 | Cash Collection Account | 501,016.23 | 154,633.99 | 562,316.87 | 191,563.68 | 324,498.84 | 323,987.95 |
| 1130-00-00 | Payroll Account | 2,033.53 | 4,760.85 | 633.40 | 633.17 | 633.17 | 633.17 |
| 1135-00-00 | Disbursement Account | (128,403.41) | (94,835.75) | (245,339.86) | (122,381.27) | (20,632.67) | (96,849.86) |
| 1140-00-00 | Tax Escrow Account | 11,973.99 | 297,787.80 | | | | |
| 1145-00-00 | Cash Deposits for vendors | 149,882.42 | 113,676.45 | 210,431.48 | 189,455.00 | 104,370.41 | 104,370.41 |
| 1505-00-00 | Cash Deposits for vendors | | | | | | |
| | Total Cash's & vendor cash deposits | 537,478.76 | 178,235.54 | 617,398.21 | 280,247.08 | 493,954.34 | 332,141.67 |
| | **Accounts Receivable** | | | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,501,616.34 | 1,940,246.88 | 1,523,758.99 | 1,998,404.59 | 1,580,289.32 | 1,847,642.84 |
| 1220-00-00 | Accounts Receivable - Other | (67,388.60) | (30,319.64) | (175,314.58) | (125,422.61) | (82,040.77) | (66,444.69) |
| 1230-00-00 | Allowance for Doubtful Accounts | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) |
| 1290-00-00 | Accounts Receivable - Net | 996,888.76 | 1,472,588.26 | 1,435,866.64 | 1,040,009.57 | 1,040,909.57 | 1,343,859.17 |
| | **Inventory** | | | | | | |
| 1400-00-00 | Raw Material Inventory | 2,158,998.21 | 1,998,614.00 | 2,083,046.99 | 2,013,773.00 | 1,952,012.00 | 1,894,290.18 |
| 1450-00-00 | Finished Goods Inventory | 547,398.45 | 547,018.99 | 517,266.55 | 496,328.00 | 558,061.00 | 635,811.00 |
| | Total Inventory | 2,596,396.66 | 2,545,632.99 | 2,600,313.54 | 2,510,101.00 | 2,510,073.00 | 2,530,101.18 |
| | **Other Current Assets** | | | | | | |
| 1550-00-00 | Prepaid Insurance & other | 62,426.97 | 93,133.33 | 96,055.79 | 90,087.06 | 168,397.80 | 56,535.81 |
| | Total Current Assets | 4,193,191.15 | 4,290,350.12 | 4,382,633.04 | 4,316,001.78 | 4,212,434.71 | 4,262,637.83 |
| | **Fixed Assets** | | | | | | |
| 1605-00-00 | Special Tooling Equipment | 259,437.20 | 263,917.20 | 279,407.20 | 291,407.20 | 298,142.20 | 312,132.20 |
| 1610-00-00 | Machinery and Equipment | 3,792,817.21 | 3,792,817.21 | 3,791,785.96 | 3,792,175.06 | 3,792,175.06 | 3,793,972.06 |
| 1615-00-00 | Asset in Process | 0.00 | 0.00 | 15,012.84 | 12,847.64 | 20,581.51 | 20,381.59 |
| 1620-00-00 | Lab Equipment | 83,646.06 | 83,646.06 | 85,948.24 | 85,948.24 | 85,948.24 | 85,948.24 |
| 1630-00-00 | Office Furniture and Equipment | 83,796.06 | 66,204.56 | 66,685.86 | 66,685.86 | 68,135.81 | 68,135.81 |
| 1640-00-00 | Computer Equipment | 71,253.35 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 |
| 1650-00-00 | Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 |
| 1660-00-00 | Building Improvements | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1680-00-00 | Land | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1690-00-00 | Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| 1691-00-00 | Equipment, Land, Building | | | | | | |
| | Total Fixed Assets | 9,443,728.87 | 9,453,385.89 | 9,483,538.02 | 9,493,662.02 | 9,509,460.84 | 9,525,367.84 |
| 1705-00-00 | AD - Special Tooling | (146,195.70) | (149,573.07) | (153,985.44) | (159,327.61) | (163,703.18) | (169,082.55) |
| 1710-00-00 | AD - Machinery and Equipment | (1,135,192.81) | (1,195,030.57) | (1,225,024.55) | (1,225,024.55) | (1,254,988.53) | (1,284,912.51) |
| 1715-00-00 | AD - Lab Equipment | (28,969.83) | (28,969.83) | (31,007.91) | (31,607.91) | (31,607.91) | (34,472.79) |
| 1720-00-00 | AD - Office Furniture & Equipment | (30,892.29) | (31,663.39) | (33,324.49) | (33,040.59) | (33,756.69) | (32,292.43) |
| 1740-00-00 | AD - Office Equipment | (48,847.40) | (50,024.93) | (52,379.99) | (52,278.99) | (53,557.52) | (54,756.05) |
| 1750-00-00 | AD - Computer Equipment | (64,721.02) | (84,645.40) | (84,645.40) | (90,040.45) | (90,040.45) | (93,238.16) |
| 1760-00-00 | AD - Computer Software | (221,025.10) | (227,264.91) | (233,504.72) | (239,744.53) | (245,984.34) | (252,224.15) |
| 1780-00-00 | AD - Building Improvements | (146,185.73) | (146,682.22) | (153,308.24) | (156,830.75) | (156,830.75) | (156,925.26) |
| 1781-00-00 | AD - Building | (14,340.71) | (14,985.73) | (14,985.73) | (20,077.55) | (20,077.55) | (20,777.55) |
| | Total accumulated depreciation | (1,836,613.82) | (1,884,713.28) | (1,931,055.21) | (2,079,077.63) | (2,027,158.72) | (2,075,893.26) |
| | Total Fixed Assets | 7,607,115.62 | 7,569,172.31 | 7,531,305.91 | 7,514,070.18 | 7,482,729.47 | 7,450,456.94 |
| | **Other Assets** | | | | | | |
| | Total Other Assets | 128,032.37 | 128,032.37 | 118,978.96 | 128,032.37 | 128,032.37 | 128,032.37 |
| | **TOTAL ASSETS** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 |

**Surefil**
**Consolidating Balance Sheets**
**Liabilities & Member's Equity**

| | Surefil Operating 01/31/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 | Surefil Operating 05/02/10 | Surefil Operating 05/30/10 | Surefil Operating 07/04/10 |
|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | |
| 2010-00-00  Accounts Payable Trade | 161,782.76 | 194,363.33 | 283,206.74 | 312,766.67 | 319,866.62 | 473,655.67 |
| 2011-00-00  Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) | (82,252.75) | 0.00 | (91,835.70) |
| Prepetition Vendors | 2,632,893.40 | 2,632,893.40 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 |
| 2050-00-00  Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2013-00-00  Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 |
| 2055-00-00  Held Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131,124.66 |
| Total Current Liabilities | 5,176,533.02 | 5,209,113.59 | 5,258,338.10 | 5,244,745.28 | 5,334,097.98 | 5,424,655.51 |
| **Accrued Expenses** | 484,564.85 | 514,785.65 | 565,491.96 | 566,359.08 | 501,703.21 | 468,371.59 |
| Total Accrued Expenses | 5,661,097.87 | 5,723,899.24 | 5,823,830.06 | 5,811,104.36 | 5,835,801.19 | 5,893,067.10 |
| **Long-Term Liabilities** | | | | | | |
| **Long-Term Debt** | | | | | | |
| 2590-00-00  Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00  Accrued Interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00  Long Term Bond Debt, 2005 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00  Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00  2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00  2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00  Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| Total Long-Term Liabilities | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 | 19,780,958.84 | 19,805,655.67 | 19,862,921.58 |
| **Member's Equity** | | | | | | |
| 2810-00-00  Member's Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00  Retained Earnings | (8,656,426.24) | (8,656,426.24) | (8,156,426.24) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) |
| Total Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,656,426.24) | (8,156,426.24) | (8,156,426.24) | (8,156,426.24) |
| Total Net Income | (48,186.77) | (49,622.68) | (104,140.59) | (166,428.27) | (326,432.88) | (365,368.20) |
| Total Member's Equity | (7,702,613.01) | (7,706,048.92) | (7,760,566.83) | (7,822,854.51) | (7,982,859.12) | (8,021,794.44) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 |

**SUMMARY OF OPERATIONS**
**Period Ended:**

Case No: _____

### Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** | | | | |
| Federal: | | | 7809 | |
| State: | | | 3928 | |
| Local: | | | | |
| **FICA Withheld:** | | | 9270 | |
| **Employers FICA:** | | | 9270 | |
| **Unemployment Tax:** | | | | |
| Federal: | | | 150 | |
| State: | | | 2688 | |
| **Sales, Use & Excise Taxes:** | | | | |
| **Property Taxes:** | | | | |
| **Workers' Compensation** | | | | |
| **Other:** | | | | |
| **TOTALS:** | | | 33 116 | |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 255,774 | 104,947 | 21,103 |
| Accounts Receivable | 936,500 | 157,068 | 754,075 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____
_____
_____
_____

FORM 4

| Vendor | Invoice date | Amount | Reason |
|---|---|---|---|
| 1Source | 5/14/2010 | 43.35 | Cash Collateral was suspended |
| Advance Packaging | 5/25/2010 | 340.00 | Cash Collateral was suspended |
| Advance Packaging | 5/27/2010 | 460.00 | Cash Collateral was suspended |
| Advance Packaging | 6/1/2010 | 270.22 | Cash Collateral was suspended |
| Advance Packaging | 6/3/2010 | 2,635.97 | Cash Collateral was suspended |
| Airgas | 6/1/2010 | 16.60 | Cash Collateral was suspended |
| Alph Tech | 5/17/2010 | 75.00 | Cash Collateral was suspended |
| Applied Handling | 5/17/2010 | 533.10 | Cash Collateral was suspended |
| Applied Imaging | 6/2/2010 | 35.13 | Cash Collateral was suspended |
| Covalent Works | 6/1/2010 | 69.00 | Cash Collateral was suspended |
| Covalent Works | 6/1/2010 | 209.84 | Cash Collateral was suspended |
| Delta Equity Advisors | 6/1/2010 | 15,385.38 | Cash Collateral was suspended |
| Delta Equity Advisors | 6/1/2010 | 7,972.50 | Cash Collateral was suspended |
| Ecolab | 6/1/2010 | 2,932.40 | Cash Collateral was suspended |
| EPS | 6/1/2010 | 294.00 | Cash Collateral was suspended |
| Excel Office Interiors | 5/17/2010 | 39.95 | Cash Collateral was suspended |
| Excel Office Interiors | 5/28/2010 | 1,410.00 | Cash Collateral was suspended |
| Hull Lift Truck | 5/28/2010 | 276.68 | Cash Collateral was suspended |
| Kent Rubber Supply | 5/10/2010 | 790.64 | Cash Collateral was suspended |
| LH Flahery | 5/21/2010 | 371.81 | Cash Collateral was suspended |
| Madras | 5/21/2010 | 6,401.39 | Cash Collateral was suspended |
| Madras | 6/2/2010 | 6,411.89 | Cash Collateral was suspended |
| Madras | 6/3/2010 | 6,411.89 | Cash Collateral was suspended |
| McMaster Carr | 5/19/2010 | 145.18 | Cash Collateral was suspended |
| McMaster Carr | 6/1/2010 | 295.06 | Cash Collateral was suspended |
| Med-1 Breton | 5/14/2010 | 43.00 | Cash Collateral was suspended |
| MPS | 5/14/2010 | 8,386.96 | Cash Collateral was suspended |
| MPS | 5/14/2010 | 4,204.60 | Cash Collateral was suspended |
| MPS | 5/14/2010 | 7,820.32 | Cash Collateral was suspended |
| MPS | 5/14/2010 | 4,212.50 | Cash Collateral was suspended |
| MPS | 5/14/2010 | 4,212.50 | Cash Collateral was suspended |
| MPS | 5/19/2010 | 1,513.20 | Cash Collateral was suspended |
| MPS | 5/19/2010 | 879.90 | Cash Collateral was suspended |
| MPS | 5/19/2010 | 813.20 | Cash Collateral was suspended |
| MPS | 5/19/2010 | 411.39 | Cash Collateral was suspended |
| MPS | 5/24/2010 | 449.00 | Cash Collateral was suspended |
| MPS | 5/24/2010 | 896.30 | Cash Collateral was suspended |
| MPS | 5/24/2010 | 449.00 | Cash Collateral was suspended |
| MPS | 5/24/2010 | 1,083.63 | Cash Collateral was suspended |
| MPS | 5/24/2010 | 1,083.63 | Cash Collateral was suspended |
| MPS | 5/26/2010 | 2,709.00 | Cash Collateral was suspended |
| MPS | 6/2/2010 | 896.30 | Cash Collateral was suspended |
| MPS | 6/3/2010 | 769.13 | Cash Collateral was suspended |
| Packco | 5/27/2010 | 2,168.00 | Cash Collateral was suspended |
| Packco | 5/28/2010 | 1,084.00 | Cash Collateral was suspended |
| Printing Productions | 5/13/2010 | 36.00 | Cash Collateral was suspended |
| Printing Productions | 5/27/2010 | 143.10 | Cash Collateral was suspended |
| Printing Productions | 5/27/2010 | 620.91 | Cash Collateral was suspended |
| Printing Productions | 6/3/2010 | 47.70 | Cash Collateral was suspended |

| | | | |
|---|---|---|---|
| Rehmann Robson | 3/31/2010 | 7,725.00 | Cash Collateral was suspended |
| Rehmann Robson | 3/31/2010 | 12,498.00 | Cash Collateral was suspended |
| S&S Tool | 5/11/2010 | 50.00 | Cash Collateral was suspended |
| Schenk Boncher & Rypma | 4/19/2010 | 8.25 | Cash Collateral was suspended |
| Schenk Boncher & Rypma | 4/19/2010 | 760.10 | Cash Collateral was suspended |
| Schenk Boncher & Rypma | 4/19/2010 | 111.25 | Cash Collateral was suspended |
| Schenk Boncher & Rypma | 6/1/2010 | 1,500.00 | Cash Collateral was suspended |
| Schenk Boncher & Rypma | 6/1/2010 | 134.65 | Cash Collateral was suspended |
| STR - Specialized Technology | 6/1/2010 | 680.00 | Cash Collateral was suspended |
| Superior Pest Control | 5/21/2010 | 130.00 | Cash Collateral was suspended |
| Terpstra Photography | 5/20/2010 | 1,865.00 | Cash Collateral was suspended |
| The Agile Group | 3/13/2010 | 293.77 | Cash Collateral was suspended |
| Vierson Boiler & Repair | 5/31/2010 | 1,533.75 | Cash Collateral was suspended |

126,050.02

**MONTHLY CASH STATEMENT**
Period Ending:

09-06914

Cash Activity Analysis (Cash Basis Only):

Case No: 09-06914

a/k/a
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (20,632.67) | 633.17 | | 324,498.84 | | 304,499.34 |
| B. Receipts (Attach separate schedule) | | | | 833,290.45 | | 833,290.45 |
| C. Transfers In (from other accounts) | 593,526.90 | 240,274.44 | | | | 833,801.34 |
| D. Balance Available (A + B + C) | 572,894.23 | 240,907.61 | | 1,157,789.29 | | 1,971,591.13 |
| E. Less Disbursements (Attach separate schedule) | (669,744.09) | (240,274.44) | | | | (910,018.53) |
| F. Transfers Out (to other accounts) | | | | (833,801.34) | | (833,801.34) |
| G. ENDING BALANCE (D - E - F) | (96,849.86) | 633.17 | | 323,987.95 | | 227,771.26 |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
  1. Depository Name & Location    Huntington National Bank, Grand Rapids, MI (HNB)
  2. Account Number                 0115 309466
                                    a/k/a: Controlled Disbursement Account

**Payroll Account:**
  1. Depository Name & Location    HNB
  2. Account Number                 0115 3045034

**Tax Account:**
  1. Depository Name & Location    HNB
  2. Account Number                 0115 3096009

**Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):**

Cash Collateral Account    HNB    # 0115 3094467

Date: 7/20/2010

Debtor in Possession

FORM 5

Cash Reconcialition
As of 7/2/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 14,612.29 | 323,988.05 | - | - |
| Outstanding Checks (See Attach) | (13,979.12) | - | (96,849.86) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.17 | 323,988.05 | (96,849.86) | - |
| Reconciling Items Deposit in transit | | | | |
| Difference | - | - | - | - |

## Activity Report From 6/1/2010 To 7/2/2010

Acct: 01153045034       Name: **Surefil Payroll DDA**                                    Bank: **HNB**           Currency: **USD**

**SUMMARY BALANCES as of 07/02/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $14,612.29 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $14,612.29 |
| COLLECTED BALANCE | | $14,612.29 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $92,808.66 |
| TOTAL DEBITS | 15 | $80,434.00 |

**DETAIL TRANSACTIONS**                                     **Opening Ledger Balance as of 07/02/2010: $2,784.33**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $2,820.33 |
| 06/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $2,856.33 |
| 06/04/2010 | MISC | MISCELLANEOUS CREDIT | | 0035011490 | | $55,458.73 | $58,315.06 |
| 06/04/2010 | ACH | ACH DEBIT | | 1542790800 | $27,339.07 | | $30,975.99 |
| 06/04/2010 | ACH | ACH DEBIT | | 1542790802 | $12,445.70 | | $18,530.29 |
| 06/04/2010 | ACH | ACH DEBIT | | 1553827683 | $205.00 | | $18,325.29 |
| 06/04/2010 | CHK | CHECK PAID | 0000012685 | 0750401408 | $737.21 | | $17,588.08 |
| 06/04/2010 | CHK | CHECK PAID | 0000012636 | 0750436350 | $546.70 | | $17,041.38 |
| 06/04/2010 | CHK | CHECK PAID | 0000012667 | 0750323493 | $369.40 | | $16,671.98 |
| 06/04/2010 | CHK | CHECK PAID | 0000012677 | 0750433157 | $272.52 | | $16,399.46 |
| 06/04/2010 | CHK | CHECK PAID | 0000012666 | 0750363681 | $254.56 | | $16,144.90 |
| 06/04/2010 | CHK | CHECK PAID | 0000012671 | 0750406119 | $231.06 | | $15,913.84 |
| 06/04/2010 | CHK | CHECK PAID | | 0750402644 | $172.11 | | $15,741.73 |
| 06/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $15,705.73 |
| 06/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $15,669.73 |
| 06/07/2010 | CHK | CHECK PAID | 0000012688 | 0710485881 | $5,174.26 | | $10,495.47 |
| 06/07/2010 | CHK | CHECK PAID | 0000012684 | 0710257292 | $1,100.25 | | $9,395.22 |
| 06/07/2010 | CHK | CHECK PAID | 0000012690 | 0710727374 | $922.35 | | $8,472.87 |
| 06/07/2010 | CHK | CHECK PAID | 0000012687 | 0710738590 | $876.27 | | $7,596.60 |
| 06/07/2010 | CHK | CHECK PAID | 0000012682 | 0710196203 | $469.89 | | $7,126.71 |
| 06/07/2010 | CHK | CHECK PAID | 0000012686 | 0710557829 | $387.20 | | $6,739.51 |
| 06/07/2010 | CHK | CHECK PAID | 0000012670 | 0710041718 | $360.17 | | $6,379.34 |
| 06/07/2010 | CHK | CHECK PAID | 0000012676 | 0511095227 | $342.86 | | $6,036.48 |
| 06/07/2010 | CHK | CHECK PAID | 0000012674 | 0710161717 | $304.76 | | $5,731.72 |
| 06/07/2010 | CHK | CHECK PAID | 0000012683 | 0710078823 | $297.51 | | $5,434.21 |
| 06/07/2010 | CHK | CHECK PAID | 0000012664 | 0511095009 | $295.52 | | $5,138.69 |
| 06/07/2010 | CHK | CHECK PAID | 0000012678 | 0710161716 | $273.36 | | $4,865.33 |
| 06/07/2010 | CHK | CHECK PAID | 0000012673 | 0710160769 | $266.50 | | $4,598.83 |
| 06/07/2010 | CHK | CHECK PAID | 0000012672 | 0710160765 | $266.20 | | $4,332.63 |
| 06/07/2010 | CHK | CHECK PAID | 0000012675 | 0710041716 | $266.02 | | $4,066.61 |
| 06/07/2010 | CHK | CHECK PAID | 0000012679 | 0710076333 | $210.14 | | $3,856.47 |
| 06/08/2010 | CHK | CHECK PAID | 0000012689 | 0720522028 | $277.07 | | $3,579.40 |
| 06/09/2010 | CHK | CHECK PAID | 0000012665 | 0730291499 | $266.51 | | $3,312.89 |
| 06/11/2010 | CHK | CHECK PAID | 0000012669 | 0575058679 | $164.02 | | $3,148.87 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $3,184.87 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $3,220.87 |
| 06/18/2010 | MISC | MISCELLANEOUS CREDIT | | 0025048690 | | $92,079.05 | $95,299.92 |
| 06/18/2010 | ACH | ACH DEBIT | | 1685927933 | $52,825.75 | | $42,474.17 |
| 06/18/2010 | ACH | ACH DEBIT | | 1685927935 | $20,671.70 | | $21,802.47 |
| 06/18/2010 | ACH | ACH DEBIT | | 1696767793 | $200.75 | | $21,601.72 |
| 06/18/2010 | CHK | CHECK PAID | 0000012712 | 0750356793 | $842.33 | | $20,759.39 |

| Date | | Type | Description | | | Amount | Balance |
|---|---|---|---|---|---|---|---|
| 06/18/2010 | | CHK | CHECK PAID | 0000012695 | 0750417385 | $654.91 | $20,104.48 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012701 | 0750417375 | $591.61 | $19,512.87 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012694 | 0750304290 | $541.80 | $18,971.07 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012704 | 0750417386 | $529.76 | $18,441.31 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012705 | 0750417384 | $525.52 | $17,915.79 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012707 | 0575033317 | $514.29 | $17,401.50 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012715 | 0750360787 | $396.74 | $17,004.76 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012680 | 0575033316 | $364.52 | $16,640.24 |
| 06/18/2010 | | CHK | CHECK PAID | 0000012698 | 0750360257 | $332.08 | $16,308.16 |
| 06/18/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $16,272.16 |
| 06/18/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $16,236.16 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012714 | 0710430844 | $3,097.26 | $13,138.90 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012711 | 0710217368 | $1,226.71 | $11,912.19 |
| 06/21/2010 | | CHK | CHECK PAID | | 0710276069 | $1,004.26 | $10,907.93 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012717 | 0710688731 | $741.15 | $10,166.78 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012713 | 0710472215 | $739.28 | $9,427.50 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012697 | 0710075277 | $719.15 | $8,708.35 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012703 | 0551175513 | $690.46 | $8,017.89 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012692 | 0551174682 | $591.04 | $7,426.85 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012702 | 0710075273 | $528.13 | $6,898.72 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012700 | 0710667356 | $499.86 | $6,398.86 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012699 | 0710151645 | $484.82 | $5,914.04 |
| 06/21/2010 | | CHK | CHECK PAID | 0000012706 | 0710086889 | $469.60 | $5,444.44 |
| 06/21/2010 | | CHK | CHECK PAID | | 0710216391 | $310.02 | $5,134.42 |
| 06/22/2010 | | CHK | CHECK PAID | 0000012693 | 0720296118 | $495.80 | $4,638.62 |
| 06/23/2010 | | CHK | CHECK PAID | 0000012710 | 0730024157 | $603.77 | $4,034.85 |
| 06/23/2010 | | CHK | CHECK PAID | 0000012716 | 0730281682 | $171.43 | $3,863.42 |
| 06/28/2010 | | CHK | CHECK PAID | 0000012691 | 0710655278 | $543.30 | $3,320.12 |
| 06/28/2010 | | CHK | CHECK PAID | 0000012696 | 0581070704 | $535.77 | $2,784.35 |
| 06/28/2010 | | CHK | CHECK PAID | 0000012668 | 0581070703 | $273.36 | $2,510.99 |
| 06/28/2010 | | CHK | CHECK PAID | 0000012663 | 0710655279 | $273.36 | $2,237.63 |
| 07/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $2,273.63 |
| 07/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $2,309.63 |
| 07/02/2010 | | MISC | MISCELLANEOUS CREDIT | | 0035008481 | $92,736.66 | $95,046.29 |
| 07/02/2010 | | ACH | ACH DEBIT | | 1827900067 | $52,047.75 | $42,998.54 |
| 07/02/2010 | | ACH | ACH DEBIT | | 1827900069 | $20,426.16 | $22,572.38 |
| 07/02/2010 | | ACH | ACH DEBIT | | 1839074805 | $205.25 | $22,367.13 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012742 | 0750235366 | $3,097.25 | $19,269.88 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012738 | 0750423318 | $603.78 | $18,666.10 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012735 | 0555136194 | $582.86 | $18,083.24 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012733 | 0750278675 | $545.05 | $17,538.19 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012732 | 0750278743 | $533.01 | $17,005.18 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012727 | 0750420584 | $492.93 | $16,512.25 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012721 | 0750315205 | $492.04 | $16,020.21 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012734 | 0750422672 | $469.60 | $15,550.61 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012736 | 0750355998 | $442.17 | $15,108.44 |
| 07/02/2010 | | CHK | CHECK PAID | 0000012726 | 0750444496 | $424.15 | $14,684.29 |
| 07/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $14,648.29 |
| 07/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $14,612.29 |
| Account Totals: | | | | | 81 | $228,662.48 9 | $240,490.44 |

Acct: **01153094467**    Name: **SF Cash Collateral**    Bank: **HNB**    Currency: **USD**
SUMMARY BALANCES as of 07/02/2010
| Description | Total Items | Amount |
|---|---|---|

| | | |
|---|---|---|
| LEDGER BALANCE | | $323,988.05 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $323,949.05 |
| COLLECTED BALANCE | | $323,930.05 |
| ONE DAY FLOAT | | $19.00 |
| TWO OR MORE DAYS FLOAT | | $39.00 |
| TOTAL CREDITS | 3 | $22,155.70 |
| TOTAL DEBITS | 1 | $126,716.17 |

**DETAIL TRANSACTIONS**

**Opening Ledger Balance as of 07/02/2010: $324,498.94**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2010 | ACH | ACH CREDIT | | 1528899034 | | $12,305.71 | $336,804.65 |
| 06/01/2010 | ACH | ACH CREDIT | | 1488331242 | | $10,725.12 | $347,529.77 |
| 06/01/2010 | WT | WIRE TRANSFER CREDIT | 0601000122 | 0888800122 | | $12,799.46 | $360,329.23 |
| 06/01/2010 | MISC | MISCELLANEOUS CREDIT | | 0022105455 | | $686.16 | $361,015.39 |
| 06/02/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583002499 | | $2,942.42 | $363,957.81 |
| 06/02/2010 | ACH | ACH CREDIT | | 1530967976 | | $51,929.09 | $415,886.90 |
| 06/02/2010 | WT | WIRE TRANSFER DEBIT | 0602002694 | 0888802694 | $26,715.36 | | $389,171.54 |
| 06/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834744 | 0013020879 | $5,856.00 | | $383,315.54 |
| 06/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834743 | 0013020881 | $686.16 | | $382,629.38 |
| 06/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834742 | 0013020883 | $686.16 | | $381,943.22 |
| 06/03/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0584002019 | | $7,969.08 | $389,912.30 |
| 06/03/2010 | ACH | ACH CREDIT | | 1542680664 | | $29,350.31 | $419,262.61 |
| 06/04/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585001292 | | $10,877.50 | $430,140.11 |
| 06/04/2010 | ACH | ACH CREDIT | | 1553635486 | | $13,857.20 | $443,997.31 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001298 | 0888801298 | $20,264.54 | | $423,732.77 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001306 | 0888801306 | $15,422.40 | | $408,310.37 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001285 | 0888801285 | $6,000.00 | | $402,310.37 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001326 | 0888801326 | $4,552.00 | | $397,758.37 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001312 | 0888801312 | $4,111.80 | | $393,646.57 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001252 | 0888801252 | $1,606.50 | | $392,040.07 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001263 | 0888801263 | $1,255.00 | | $390,785.07 |
| 06/04/2010 | WT | WIRE TRANSFER DEBIT | 0604001320 | 0888801320 | $958.23 | | $389,826.84 |
| 06/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003834750 | 0035011491 | $55,458.73 | | $334,368.11 |
| 06/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003834748 | 0035011495 | $15,580.10 | | $318,788.01 |
| 06/07/2010 | ACH | ACH CREDIT | | 1584953469 | | $17,458.97 | $336,246.98 |
| 06/07/2010 | ACH | ACH CREDIT | | 1554091019 | | $0.01 | $336,246.99 |
| 06/07/2010 | DEP | REGULAR DEPOSIT | | 0511055711 | | $92,629.15 | $428,876.14 |
| 06/07/2010 | DEP | REGULAR DEPOSIT | | 0511062991 | | $846.18 | $429,722.32 |
| 06/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003262468 | 0021208118 | $22,602.06 | | $407,120.26 |
| 06/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003834747 | 0021108750 | $1,786.09 | | $405,334.17 |
| 06/08/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582004708 | | $8,362.88 | $413,697.05 |
| 06/08/2010 | ACH | ACH CREDIT | | 1596937981 | | $15,808.89 | $429,505.94 |
| 06/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003834716 | 0022024217 | $15,782.24 | | $413,723.70 |
| 06/09/2010 | ACH | ACH CREDIT | | 1608259640 | | $13,466.30 | $427,190.00 |
| 06/09/2010 | MISC | MISCELLANEOUS DEBIT | 0003834720 | 0013003383 | $29,340.93 | | $397,849.07 |
| 06/10/2010 | ACH | ACH CREDIT | | 1619246094 | | $13,261.23 | $411,110.30 |
| 06/10/2010 | ACH | ACH CREDIT | | 1608968169 | | $10,725.12 | $421,835.42 |
| 06/10/2010 | MISC | MISCELLANEOUS DEBIT | 0003834723 | 0034005285 | $10,565.78 | | $411,269.64 |
| 06/11/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585001596 | | $10,460.64 | $421,730.28 |
| 06/11/2010 | ACH | ACH CREDIT | | 1620454229 | | $13,570.93 | $435,301.21 |
| 06/11/2010 | ACH | ACH CREDIT | | 1610102865 | | $10,725.12 | $446,026.33 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000761 | 0888800761 | $23,769.23 | | $422,257.10 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000794 | 0888800794 | $20,264.54 | | $401,992.56 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000817 | 0888800817 | $18,180.00 | | $383,812.56 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000798 | 0888800798 | $16,401.60 | | $367,410.96 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000785 | 0888800785 | $15,139.12 | | $352,271.84 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000811 | 0888800811 | $14,732.74 | | $337,539.10 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611002346 | 0888802346 | $5,322.50 | | $332,216.60 |
| 06/11/2010 | WT | WIRE TRANSFER DEBIT | 0611000773 | 0888800773 | $3,425.00 | | $328,791.60 |

| Date | Type | | Description | Ref 1 | Ref 2 | Debit | Balance |
|------|------|--|-------------|-------|-------|-------|---------|
| 06/11/2010 | WT | | WIRE TRANSFER DEBIT | 0611000819 | 0888800819 | $1,861.76 | $326,929.84 |
| 06/11/2010 | WT | | WIRE TRANSFER DEBIT | 0611000805 | 0888800805 | $563.86 | $326,365.98 |
| 06/11/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834724 | 0035011582 | $19,021.52 | $307,344.46 |
| 06/14/2010 | ACH | | ACH CREDIT | | 1621246831 | | $32,175.36$339,519.82 |
| 06/14/2010 | ACH | | ACH CREDIT | | 1651617753 | | $20,374.43$359,894.25 |
| 06/14/2010 | DEP | | REGULAR DEPOSIT | | 0581163387 | | $1,306.56$361,200.81 |
| 06/14/2010 | DEP | | REGULAR DEPOSIT | | 0581163389 | | $67.50$361,268.31 |
| 06/14/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834725 | 0011000697 | $24,818.25 | $336,450.06 |
| 06/15/2010 | LBX | | LOCKBOX CREDIT | 0000099124 | 0582001704 | | $26.00$336,476.06 |
| 06/15/2010 | ACH | | ACH CREDIT | | 1663340342 | | $6,083.18$342,559.24 |
| 06/15/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834726 | 0012017758 | $24,417.39 | $318,141.85 |
| 06/15/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834727 | 0012017764 | $1,675.37 | $316,466.48 |
| 06/16/2010 | ACH | | ACH CREDIT | | 1674661545 | | $7,293.36$323,759.84 |
| 06/16/2010 | MISC | | MISCELLANEOUS DEBIT | 0003786099 | 0013010811 | $21,527.93 | $302,231.91 |
| 06/17/2010 | LBX | | LOCKBOX CREDIT | 0000099124 | 0584003413 | | $10,036.56$312,268.47 |
| 06/17/2010 | ACH | | ACH CREDIT | | 1675398886 | | $21,450.24$333,718.71 |
| 06/17/2010 | ACH | | ACH CREDIT | | 1685834855 | | $17,692.26$351,410.97 |
| 06/17/2010 | DEP | N/A | DEPOSIT CORRECTION CR | | 0574036647 | | $38.50$351,449.47 |
| 06/17/2010 | DEP | | REGULAR DEPOSIT | | 0574036647 | | $12,501.73$363,951.20 |
| 06/17/2010 | MISC | | MISCELLANEOUS DEBIT | 0003786100 | 0034024294 | $32,720.66 | $331,230.54 |
| 06/18/2010 | ACH | | ACH CREDIT | | 1686449349 | | $10,725.12$341,955.66 |
| 06/18/2010 | ACH | | ACH CREDIT | | 1696785772 | | $1,255.35$343,211.01 |
| 06/18/2010 | MISC | | MISCELLANEOUS DEBIT | 0003788632 | 0025048691 | $92,079.05 | $251,131.96 |
| 06/18/2010 | MISC | | MISCELLANEOUS DEBIT | 0003788631 | 0025048689 | $1,331.36 | $249,800.60 |
| 06/21/2010 | ACH | | ACH CREDIT | | 1727825259 | | $33,034.91$282,835.51 |
| 06/21/2010 | ACH | | ACH CREDIT | | 1697176497 | | $1,032.45$283,867.96 |
| 06/21/2010 | DEP | | REGULAR DEPOSIT | | 0581098812 | | $10,402.83$294,270.79 |
| 06/21/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834762 | 0031023501 | $1,163.03 | $293,107.76 |
| 06/22/2010 | ACH | | ACH CREDIT | | 1739546497 | | $29,888.59$322,996.35 |
| 06/22/2010 | ACH | | ACH CREDIT | | 1729118639 | | $10,725.12$333,721.47 |
| 06/22/2010 | DEP | | REGULAR DEPOSIT | | 0582055186 | | $55,931.84$389,653.31 |
| 06/22/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834765 | 0022052161 | $26,066.03 | $363,587.28 |
| 06/23/2010 | ACH | | ACH CREDIT | | 1730184553 | | $21,450.24$385,037.52 |
| 06/23/2010 | ACH | | ACH CREDIT | | 1740427907 | | $15,219.76$400,257.28 |
| 06/23/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834766 | 0033015667 | $13,668.19 | $386,589.09 |
| 06/24/2010 | ACH | | ACH CREDIT | | 1751352546 | | $12,961.76$399,550.85 |
| 06/25/2010 | LBX | | LOCKBOX CREDIT | 0000099124 | 0585001267 | | $7,209.36$406,760.21 |
| 06/25/2010 | ACH | | ACH CREDIT | | 1762341836 | | $14,995.37$421,755.58 |
| 06/25/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834767 | 0035023377 | $2,817.28 | $418,938.30 |
| 06/28/2010 | ACH | | ACH CREDIT | | 1793409442 | | $15,219.42$434,157.72 |
| 06/28/2010 | ACH | | ACH CREDIT | | 1763048981 | | $10,725.12$444,882.84 |
| 06/29/2010 | LBX | | LOCKBOX CREDIT | 0000099124 | 0582003333 | | $56.50$444,939.34 |
| 06/29/2010 | ACH | | ACH CREDIT | | 1805261280 | | $19,214.43$464,153.77 |
| 06/29/2010 | ACH | | ACH CREDIT | | 1794008069 | | $481.14$464,634.91 |
| 06/29/2010 | DEP | | REGULAR DEPOSIT | | 0552113191 | | $2,488.68$467,123.59 |
| 06/29/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834768 | 0012007130 | $2,673.51 | $464,450.08 |
| 06/30/2010 | ACH | | ACH CREDIT | | 1816341836 | | $18,784.30$483,234.38 |
| 06/30/2010 | ACH | | ACH CREDIT | | 1806161143 | | $10,725.12$493,959.50 |
| 06/30/2010 | WT | | WIRE TRANSFER DEBIT | 0630003361 | 0888803361 | $40,528.00 | $453,431.50 |
| 06/30/2010 | WT | | WIRE TRANSFER DEBIT | 0630003367 | 0888803367 | $15,976.80 | $437,454.70 |
| 06/30/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834770 | 0023042452 | $25,864.51 | $411,590.19 |
| 07/01/2010 | ACH | | ACH CREDIT | | 1827827214 | | $18,990.35$430,580.54 |
| 07/01/2010 | ACH | | ACH CREDIT | | 1827890991 | | $500.00$431,080.54 |
| 07/01/2010 | MISC | | MISCELLANEOUS DEBIT | 0003834772 | 0014000093 | $2,532.02 | $428,548.52 |
| 07/02/2010 | ACH | | ACH CREDIT | | 1828609867 | | $21,450.24$449,998.76 |
| 07/02/2010 | ACH | | ACH CREDIT | | 1838862047 | | $647.66$450,646.42 |
| 07/02/2010 | DEP | | REGULAR DEPOSIT | | 0575061790 | | $57.80$450,704.22 |
| 07/02/2010 | MISC | | MISCELLANEOUS DEBIT | 0003644205 | 0035008479 | $126,716.17 | $323,988.05 |

| Account Totals: | | | 47 | $834,487.50 | 60 | $833,976.61 |

**Acct: 01153094616**    Name: **Controlled Disbursmt**     Bank: **HNB**     Currency: **USD**

**SUMMARY BALANCES as of 07/02/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 4 | $34,087.51 |
| TOTAL DEBITS | 6 | $34,087.51 |

**DETAIL TRANSACTIONS**                 **Opening Ledger Balance as of 07/02/2010: $0.00**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 06/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/01/2010 | CHK | CHECK PAID | 0000008327 | 0650055789 | $543.66 | | ($471.66) |
| 06/01/2010 | CHK | CHECK PAID | 0000008330 | 0640368488 | $142.50 | | ($614.16) |
| 06/01/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($650.16) |
| 06/01/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($686.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($650.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($614.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($578.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($542.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($506.16) |
| 06/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($470.16) |
| 06/02/2010 | MISC | MISCELLANEOUS CREDIT | | 0013020878 | | $5,856.00 | $5,385.84 |
| 06/02/2010 | MISC | MISCELLANEOUS CREDIT | | 0013020882 | | $686.16 | $6,072.00 |
| 06/02/2010 | MISC | MISCELLANEOUS CREDIT | | 0013020880 | | $686.16 | $6,758.16 |
| 06/02/2010 | CHK | CHECK PAID | 0000008255 | 0620103348 | $2,500.00 | | $4,258.16 |
| 06/02/2010 | CHK | CHECK PAID | 0000008356 | 0620103347 | $2,500.00 | | $1,758.16 |
| 06/02/2010 | CHK | CHECK PAID | 0000008341 | 0620059576 | $696.00 | | $1,062.16 |
| 06/02/2010 | CHK | CHECK PAID | 0000008353 | 0650381133 | $85.00 | | $977.16 |
| 06/02/2010 | CHK | CHECK PAID | 0000008343 | 0620059575 | $75.00 | | $902.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $866.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $830.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $794.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $758.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $722.16 |
| 06/02/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $686.16 |
| 06/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834741 | 0022105456 | $686.16 | | $0.00 |
| 06/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/04/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/04/2010 | MISC | MISCELLANEOUS CREDIT | | 0035011494 | | $15,580.10 | $15,652.10 |
| 06/04/2010 | CHK | CHECK PAID | 0000008366 | 0640029233 | $9,268.70 | | $6,383.40 |
| 06/04/2010 | CHK | CHECK PAID | 0000008367 | 0583040724 | $6,311.40 | | $72.00 |
| 06/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |

| Date | | Type | Description | | | | | |
|------|---|------|-------------|---|---|---|---|---|
| 06/07/2010 | | MISC | MISCELLANEOUS CREDIT | | 0021108749 | | $1,786.09 | $1,822.09 |
| 06/07/2010 | | CHK | CHECK PAID | 0000008364 | 0650100320 | $1,786.09 | | $36.00 |
| 06/07/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/08/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/08/2010 | | MISC | MISCELLANEOUS CREDIT | | 0022024216 | | $15,782.24 | $15,890.24 |
| 06/08/2010 | | CHK | CHECK PAID | 0000008380 | 0610276997 | $7,500.00 | | $8,390.24 |
| 06/08/2010 | | CHK | CHECK PAID | 0000008368 | 0650398514 | $6,481.84 | | $1,908.40 |
| 06/08/2010 | | CHK | CHECK PAID | 0000008405 | 0575083985 | $1,800.40 | | $108.00 |
| 06/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 06/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 06/09/2010 | | MISC | MISCELLANEOUS CREDIT | | 0013003382 | | $29,340.93 | $29,628.93 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008398 | 0511066955 | $11,958.99 | | $17,669.94 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008394 | 0620101562 | $10,626.68 | | $7,043.26 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008402 | 0610625300 | $3,432.23 | | $3,611.03 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008379 | 0610529712 | $2,686.03 | | $925.00 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008378 | 0620116852 | $264.00 | | $661.00 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008382 | 0610531493 | $200.00 | | $461.00 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008400 | 0620003140 | $130.00 | | $331.00 |
| 06/09/2010 | | CHK | CHECK PAID | 0000008386 | 0620003059 | $43.00 | | $288.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 06/10/2010 | | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $288.00 |

| Date | Type | Description | | | | | |
|------|------|-------------|---|---|---|---|---|
| | | REFUND | | | | | |
| 06/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 06/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 06/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 06/10/2010 | MISC | MISCELLANEOUS CREDIT | | 0034005284 | | $10,565.78 | $10,961.78 |
| 06/10/2010 | CHK | CHECK PAID | 0000008395 | 0630036438 | $7,070.85 | | $3,890.93 |
| 06/10/2010 | CHK | CHECK PAID | 0000008385 | 0630004229 | $579.68 | | $3,311.25 |
| 06/10/2010 | CHK | CHECK PAID | 0000008396 | 0630001030 | $529.00 | | $2,782.25 |
| 06/10/2010 | CHK | CHECK PAID | 0000008384 | 0630052480 | $433.08 | | $2,349.17 |
| 06/10/2010 | CHK | CHECK PAID | 0000008390 | 0620378945 | $425.00 | | $1,924.17 |
| 06/10/2010 | CHK | CHECK PAID | 0000008399 | 0630088967 | $400.00 | | $1,524.17 |
| 06/10/2010 | CHK | CHECK PAID | 0000008404 | 0620380472 | $342.17 | | $1,182.00 |
| 06/10/2010 | CHK | CHECK PAID | 0000008375 | 0620378993 | $297.00 | | $885.00 |
| 06/10/2010 | CHK | CHECK PAID | 0000008393 | 0630089015 | $229.00 | | $656.00 |
| 06/10/2010 | CHK | CHECK PAID | 0000008406 | 0630098155 | $140.00 | | $516.00 |
| 06/10/2010 | CHK | CHECK PAID | 0000008376 | 0620380419 | $120.00 | | $396.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/11/2010 | MISC | MISCELLANEOUS CREDIT | | 0035011581 | | $19,021.52 | $19,129.52 |
| 06/11/2010 | CHK | CHECK PAID | 0000008369 | 0630451594 | $17,905.94 | | $1,223.58 |
| 06/11/2010 | CHK | CHECK PAID | 0000008403 | 0640076907 | $1,059.42 | | $164.16 |
| 06/11/2010 | CHK | CHECK PAID | 0000008397 | 0640088195 | $56.16 | | $108.00 |
| 06/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/14/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/14/2010 | MISC | MISCELLANEOUS CREDIT | | 0011000696 | | $24,818.25 | $24,854.25 |
| 06/14/2010 | CHK | CHECK PAID | 0000008389 | 0650003141 | $24,818.25 | | $36.00 |
| 06/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 06/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0012017757 | | $24,417.39 | $24,669.39 |

| Date | | Type | Description | | | Amount | Amount | Credit | Balance |
|------|---|------|-------------|---|---|--------|--------|--------|---------|
| 06/15/2010 | | MISC | MISCELLANEOUS CREDIT | | 0012017763 | | | $1,675.37 | $26,344.76 |
| 06/15/2010 | | CHK | CHECK PAID | 0000001022 | 0610247274 | $9,106.60 | | | $17,238.16 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008383 | 0610029286 | $5,800.00 | | | $11,438.16 |
| 06/15/2010 | | CHK | CHECK PAID | 0000001023 | 0610247275 | $2,978.36 | | | $8,459.80 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008388 | 0610023987 | $2,961.33 | | | $5,498.47 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008423 | 0585105840 | $2,525.00 | | | $2,973.47 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008392 | 0610088629 | $975.60 | | | $1,997.87 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008432 | 0620125563 | $862.23 | | | $1,135.64 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008391 | 0620079538 | $764.19 | | | $371.45 |
| 06/15/2010 | | CHK | CHECK PAID | 0000008407 | 0650304858 | $70.50 | | | $300.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $264.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $228.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $192.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $156.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $120.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $84.95 |
| 06/15/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $48.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $84.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $120.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $156.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $192.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $228.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $264.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $300.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $336.95 |
| 06/16/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $372.95 |
| 06/16/2010 | | MISC | MISCELLANEOUS CREDIT | | 0013010810 | | | $21,527.93 | $21,900.88 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008419 | 0920207736 | $7,350.00 | | | $14,550.88 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008436 | 0610643016 | $6,034.16 | | | $8,516.72 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008408 | 0620006056 | $5,111.84 | | | $3,404.88 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008429 | 0620019090 | $673.00 | | | $2,731.88 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008416 | 0610522214 | $264.53 | | | $2,467.35 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008424 | 0610776920 | $200.00 | | | $2,267.35 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008428 | 0620079482 | $100.00 | | | $2,167.35 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008425 | 0620124567 | $87.50 | | | $2,079.85 |
| 06/16/2010 | | CHK | CHECK PAID | 0000008420 | 0610520782 | $80.48 | | | $1,999.37 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | 1153094616 | | $1,675.37 | | | $324.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $288.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $252.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $216.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $180.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $144.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $108.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $72.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $36.00 |
| 06/16/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $0.00 |
| 06/17/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 06/17/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 06/17/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $108.00 |
| 06/17/2010 | | MISC | ACCOUNT ANALYSIS | | | | | $36.00 | $144.00 |

| Date | Type | Description | | | Amount | Amount |
|------|------|-------------|---|---|--------|--------|
| 06/17/2010 | MISC | REFUND ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 06/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 06/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 06/17/2010 | MISC | MISCELLANEOUS CREDIT | 0034024293 | | $32,720.66 | $32,972.66 |
| 06/17/2010 | CHK | CHECK PAID | 0000008422 | 0630004228 | $15,015.00 | $17,957.66 |
| 06/17/2010 | CHK | CHECK PAID | 0000008437 | 0620504292 | $8,010.00 | $9,947.66 |
| 06/17/2010 | CHK | CHECK PAID | 0000008426 | 0630000376 | $5,902.01 | $4,045.65 |
| 06/17/2010 | CHK | CHECK PAID | 0000008413 | 0630002166 | $2,745.33 | $1,300.32 |
| 06/17/2010 | CHK | CHECK PAID | 0000008421 | 0630073612 | $993.30 | $307.02 |
| 06/17/2010 | CHK | CHECK PAID | 0000008414 | 0620484642 | $31.02 | $276.00 |
| 06/17/2010 | CHK | CHECK PAID | 0000008411 | 0630024609 | $24.00 | $252.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 06/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 06/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 06/18/2010 | MISC | MISCELLANEOUS CREDIT | 0025048688 | | $1,331.36 | $1,475.36 |
| 06/18/2010 | CHK | CHECK PAID | 0000008434 | 0640059656 | $666.87 | $808.49 |
| 06/18/2010 | CHK | CHECK PAID | 0000008431 | 0630327221 | $390.00 | $418.49 |
| 06/18/2010 | CHK | CHECK PAID | 0000008418 | 0640022864 | $250.74 | $167.75 |
| 06/18/2010 | CHK | CHECK PAID | 0000008401 | 0630264074 | $23.75 | $144.00 |
| 06/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 06/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 06/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 06/18/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 06/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 06/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 06/21/2010 | MISC | MISCELLANEOUS CREDIT | 0031023500 | | $1,163.03 | $1,235.03 |
| 06/21/2010 | CHK | CHECK PAID | 0000008433 | 0650073958 | $1,050.00 | $185.03 |
| 06/21/2010 | CHK | CHECK PAID | 0000008381 | 0554124315 | $113.03 | $72.00 |
| 06/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 06/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 06/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 06/22/2010 | MISC | MISCELLANEOUS CREDIT | 0022052160 | | $26,066.03 | $26,282.03 |
| 06/22/2010 | CHK | CHECK PAID | 0000008456 | 0610050169 | $21,066.82 | $5,215.21 |
| 06/22/2010 | CHK | CHECK PAID | 0000008370 | 0610050105 | $2,657.00 | $2,558.21 |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06/22/2010 | CHK | CHECK PAID | 0000008448 | 0610003051 | $982.82 | | | $1,575.39 |
| 06/22/2010 | CHK | CHECK PAID | 0000008409 | 0610050104 | $943.00 | | | $632.39 |
| 06/22/2010 | CHK | CHECK PAID | 0000008415 | 0610101738 | $366.39 | | | $266.00 |
| 06/22/2010 | CHK | CHECK PAID | 0000008371 | 0610050103 | $50.00 | | | $216.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $180.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $144.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $108.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $72.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $36.00 |
| 06/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $0.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $108.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $144.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $180.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $216.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $252.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $288.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $324.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $360.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $396.00 |
| 06/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $432.00 |
| 06/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0033015666 | | | $13,668.19 | $14,100.19 |
| 06/23/2010 | CHK | CHECK PAID | 0000008444 | 0610641898 | $13,285.87 | | | $814.32 |
| 06/23/2010 | CHK | CHECK PAID | 0000008464 | 0610507297 | $382.32 | | | $432.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $396.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $360.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $324.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $288.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $252.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $216.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $180.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $144.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $108.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $72.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $36.00 |
| 06/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $0.00 |
| 06/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 06/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 06/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $36.00 |
| 06/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $0.00 |
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $36.00 |
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $72.00 |
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $108.00 |
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $144.00 |
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | | $36.00 | $180.00 |

| Date | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 06/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/25/2010 | MISC | MISCELLANEOUS CREDIT | 0035023376 | | | $2,817.28 | $3,033.28 |
| 06/25/2010 | CHK | CHECK PAID | 0000008445 | 0640060632 | $2,817.28 | | $216.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 06/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/29/2010 | MISC | MISCELLANEOUS CREDIT | 0012007129 | | | $2,673.51 | $2,817.51 |
| 06/29/2010 | CHK | CHECK PAID | 0000008427 | 0610235995 | $2,648.51 | | $169.00 |
| 06/29/2010 | CHK | CHECK PAID | 0000008410 | 0610019102 | $25.00 | | $144.00 |
| 06/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 06/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 06/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 06/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 06/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 06/30/2010 | MISC | MISCELLANEOUS CREDIT | 0023042451 | | | $25,864.51 | $26,008.51 |
| 06/30/2010 | CHK | CHECK PAID | 0000008470 | 0581065531 | $13,966.02 | | $12,042.49 |
| 06/30/2010 | CHK | CHECK PAID | 0000008472 | 0581065530 | $9,235.36 | | $2,807.13 |
| 06/30/2010 | CHK | CHECK PAID | 0000008435 | 0620074255 | $2,500.00 | | $307.13 |
| 06/30/2010 | CHK | CHECK PAID | 0000008441 | 0610517812 | $163.13 | | $144.00 |
| 06/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 06/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 06/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 06/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |

| Date | | Type | Description | | | Amount | | |
|------|--|------|-------------|--|--|--------|--|--|
| 07/01/2010 | | MISC | MISCELLANEOUS CREDIT | | 0014000092 | | $2,532.02 | $2,604.02 |
| 07/01/2010 | | CHK | CHECK PAID | 0000008473 | 0630077269 | $2,532.02 | | $72.00 |
| 07/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/02/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/02/2010 | | MISC | MISCELLANEOUS CREDIT | | 0035008480 | | $33,979.51 | $34,087.51 |
| 07/02/2010 | | CHK | CHECK PAID | 0000008471 | 0630297371 | $12,420.40 | | $21,667.11 |
| 07/02/2010 | | CHK | CHECK PAID | 0000008474 | 0553093852 | $11,600.68 | | $10,066.43 |
| 07/02/2010 | | CHK | CHECK PAID | 0000008475 | 0553093851 | $9,958.43 | | $108.00 |
| 07/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/02/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| Account Totals: | | | | | 199 | $318,556.02 134 | $318,556.02 | |

| Grand Total: | | 327 $1,381,706.00 203 $1,393,023.07 |
|--------------|--|-------------------------------------|

Company Name: Surefil, LLC    User Name: Graham, Eric

07/06/10      10:02:51 AM

Printed By: Becky Hoekstra

Surefil LLC

## Outstanding Check Report

Page 1 of 1

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|-------|----------|----------|------------|----------------|-----|-----------|
| Bank # : 002 (Huntington-Disbursement) | | | | Currency Code : | USD (Dollars) | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 8438 | 06/16/10 | AP | Monarch Plastics Inc | MONARCH | AP | 500.00 |
| 8447 | 06/17/10 | AP | Harder & Warner Landscape Contractor | HARDER | AP | 100.00 |
| 8460 | 06/17/10 | AP | Elise Sellers | SELLERS | AP | 390.00 |
| 8477 | 07/01/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 666.00 |
| 8478 | 07/01/10 | AP | Grand Rapids City Treasurer | CITYOFGR | AP | 1,647.24 |
| 8479 | 07/01/10 | AP | Falcon Pallet | FALCONPALL | AP | 2,363.00 |
| 8480 | 07/01/10 | AP | Gill Staffing Inc | GILL | AP | 779.66 |
| 8481 | 07/01/10 | AP | Shorewood Engineering Inc | SHOREWOOD | AP | 201.08 |
| 8482 | 07/01/10 | AP | Total Quality, Inc. | TOTAL | AP | 4,403.18 |
| 999070110 | 07/01/10 | AP | Oriental Aromatics Inc. | ORIENTAL | AP | 1,300.00 |
| 999070111 | 07/01/10 | AP | Silgan Plastic Corporation | SILGAN | AP | 15,912.38 |
| 999070112 | 07/01/10 | AP | TEAM Packaging, Inc. | TEAMPACKAG | AP | 68,003.92 |

002: 13 Record(s)

Total for 002 :     USD     96,849.86

Report: 13 Record(s)

Total for this Report :     USD     96,849.86

**Detail Report Sorted by Bank # + Check #**

Specific Option(s):
1.) All Checks

C R I T E R I A

Filter(s):
Bank # : "002    "

**Payroll Account**
**Reconciliation**
**June-10**

| Check # | | Date | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | $ | 430.74 |
| 12424 | William Stockton | 01/29/10 | $ | 1,173.72 | | $ | 1,173.72 |
| 12663 | Aura Marina Agustin | 06/04/10 | $ | 273.36 | $ | 273.36 | $ | - |
| 12664 | Hector Catala | 06/04/10 | $ | 295.52 | $ | 295.52 | $ | - |
| 12665 | Nick Crapsey | 06/04/10 | $ | 266.51 | $ | 266.51 | $ | - |
| 12666 | Juana Fundora | 06/04/10 | $ | 254.56 | $ | 254.56 | $ | - |
| 12667 | Rene Gonzales | 06/04/10 | $ | 369.40 | $ | 369.40 | $ | - |
| 12668 | Jorge Gordillo | 06/04/10 | $ | 273.36 | $ | 273.36 | $ | - |
| 12669 | Raul Gordillo | 06/04/10 | $ | 164.02 | $ | 164.02 | $ | - |
| 12670 | Leobardo Guerrero | 06/04/10 | $ | 360.17 | $ | 360.17 | $ | - |
| 12671 | Trisha Jacobus | 06/04/10 | $ | 231.06 | $ | 231.06 | $ | - |
| 12672 | Bhim Khanal | 06/04/10 | $ | 266.20 | $ | 266.20 | $ | - |
| 12673 | Achut Khatiwoda | 06/04/10 | $ | 266.50 | $ | 266.50 | $ | - |
| 12674 | Rogelio Lopez | 06/04/10 | $ | 304.76 | $ | 304.76 | $ | - |
| 12675 | Jessica Munguia | 06/04/10 | $ | 266.02 | $ | 266.02 | $ | - |
| 12676 | Anastacio Perez | 06/04/10 | $ | 342.86 | $ | 342.86 | $ | - |
| 12677 | Jesus Perez | 06/04/10 | $ | 272.52 | $ | 272.52 | $ | - |
| 12678 | Jessica Rios Gonzalez | 06/04/10 | $ | 273.36 | $ | 273.36 | $ | - |
| 12679 | Lorraine Vanhemert | 06/04/10 | $ | 210.14 | $ | 210.14 | $ | - |
| 12680 | Kelvin Woods | 06/04/10 | $ | 364.52 | $ | 364.52 | $ | - |
| 12681 | Gordon Howell | 06/04/10 | $ | 172.11 | $ | 172.11 | $ | - |
| 12682 | James Lehnert | 06/04/10 | $ | 469.89 | $ | 469.89 | $ | - |
| 12683 | Randy Wells | 06/04/10 | $ | 297.51 | $ | 297.51 | $ | - |
| 12684 | Alan Brill | 06/04/10 | $ | 1,100.25 | $ | 1,100.25 | $ | - |
| 12685 | Nick Jones | 06/04/10 | $ | 737.21 | $ | 737.21 | $ | - |
| 12686 | Adebolu Ojo | 06/04/10 | $ | 387.20 | $ | 387.20 | $ | - |
| 12687 | Jeremy Foy | 06/04/10 | $ | 876.27 | $ | 876.27 | $ | - |
| 12688 | Jim Schmelter | 06/04/10 | $ | 5,174.26 | $ | 5,174.26 | $ | - |
| 12689 | Barbara Schuring | 06/04/10 | $ | 277.07 | $ | 277.07 | $ | - |
| 12690 | MISDu | 06/04/10 | $ | 922.35 | $ | 922.35 | $ | - |
| 12691 | Aura Marina Agustin | 06/18/10 | $ | 543.30 | $ | 543.30 | $ | - |
| 12692 | Hector Catala | 06/18/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12693 | Nick Crapsey | 06/18/10 | $ | 495.80 | $ | 495.80 | $ | - |
| 12694 | Juana Fundora | 06/18/10 | $ | 541.80 | $ | 541.80 | $ | - |
| 12695 | Rene Gonzales | 06/18/10 | $ | 654.91 | $ | 654.91 | $ | - |
| 12696 | Jorge Gordillo | 06/18/10 | $ | 535.77 | $ | 535.77 | $ | - |
| 12697 | Leobardo Guerrero | 06/18/10 | $ | 719.15 | $ | 719.15 | $ | - |
| 12698 | Trisha Jacobus | 06/18/10 | $ | 332.08 | $ | 332.08 | $ | - |
| 12699 | Bhim Khanal | 06/18/10 | $ | 484.82 | $ | 484.82 | $ | - |
| 12700 | Achut Khatiwoda | 06/18/10 | $ | 499.86 | $ | 499.86 | $ | - |
| 12701 | Rogelio Lopez | 06/18/10 | $ | 591.61 | $ | 591.61 | $ | - |
| 12702 | Jessica Munguia | 06/18/10 | $ | 528.13 | $ | 528.13 | $ | - |
| 12703 | Anastacio Perez | 06/18/10 | $ | 690.46 | $ | 690.46 | $ | - |
| 12704 | Jesus Perez | 06/18/10 | $ | 529.76 | $ | 529.76 | $ | - |
| 12705 | Jessica Rios Gonzalez | 06/18/10 | $ | 525.52 | $ | 525.52 | $ | - |
| 12706 | Lorraine Vanhemert | 06/18/10 | $ | 469.60 | $ | 469.60 | $ | - |
| 12707 | Kelvin Woods | 06/18/10 | $ | 514.29 | $ | 514.29 | $ | - |
| 12708 | Gordon Howell | 06/18/10 | $ | 310.02 | $ | 310.02 | $ | - |
| 12709 | James Lehnert | 06/18/10 | $ | 1,004.26 | $ | 1,004.26 | $ | - |
| 12710 | Randy Wells | 06/18/10 | $ | 603.77 | $ | 603.77 | $ | - |
| 12711 | Alan Brill | 06/18/10 | $ | 1,226.71 | $ | 1,226.71 | $ | - |
| 12712 | Nick Jones | 06/18/10 | $ | 842.33 | $ | 842.33 | $ | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12713 | Adebolu Ojo | 06/18/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12714 | Jim Schmelter | 06/18/10 | $ | 3,097.26 | $ | 3,097.26 | $ | - |
| 12715 | Barbara Schuring | 06/18/10 | $ | 396.74 | $ | 396.74 | $ | - |
| 12716 | Michigan Guaranty Agency | 06/18/10 | $ | 171.43 | $ | 171.43 | $ | - |
| 12717 | MISDu | 06/18/10 | $ | 741.15 | $ | 741.15 | $ | - |
| 12718 | Aura Marina Agustin | 07/02/10 | $ | 522.79 | | | $ | 522.79 |
| 12719 | Hector Catala | 07/02/10 | $ | 591.04 | | | $ | 591.04 |
| 12720 | Nick Crapsey | 07/02/10 | $ | 453.14 | | | $ | 453.14 |
| 12721 | Juana Fundora | 07/02/10 | $ | 492.04 | $ | 492.04 | $ | - |
| 12722 | Rene Gonzales | 07/02/10 | $ | 712.11 | | | $ | 712.11 |
| 12723 | Jorge Gordillo | 07/02/10 | $ | 539.03 | | | $ | 539.03 |
| 12724 | Raul Gordillo | 07/02/10 | $ | 886.30 | | | $ | 886.30 |
| 12725 | Leobardo Guerrero | 07/02/10 | $ | 705.50 | | | $ | 705.50 |
| 12726 | Trisha Jacobus | 07/02/10 | $ | 424.15 | $ | 424.15 | $ | - |
| 12727 | Bhim Khanal | 07/02/10 | $ | 492.93 | $ | 492.93 | $ | - |
| 12728 | Achut Khatiwoda | 07/02/10 | $ | 502.55 | | | $ | 502.55 |
| 12729 | Rogelio Lopez | 07/02/10 | $ | 598.87 | | | $ | 598.87 |
| 12730 | Jessica Munguia | 07/02/10 | $ | 479.28 | | | $ | 479.28 |
| 12731 | Anastacio Perez | 07/02/10 | $ | 694.86 | | | $ | 694.86 |
| 12732 | Jesus Perez | 07/02/10 | $ | 533.01 | $ | 533.01 | $ | - |
| 12733 | Jessica Rios Gonzalez | 07/02/10 | $ | 545.05 | $ | 545.05 | $ | - |
| 12734 | Lorraine Vanhemert | 07/02/10 | $ | 469.60 | $ | 469.60 | $ | - |
| 12735 | Kelvin Woods | 07/02/10 | $ | 582.86 | $ | 582.86 | $ | - |
| 12736 | Gordon Howell | 07/02/10 | $ | 442.17 | $ | 442.17 | $ | - |
| 12737 | James Lehnert | 07/02/10 | $ | 1,004.26 | | | $ | 1,004.26 |
| 12738 | Randy Wells | 07/02/10 | $ | 603.78 | $ | 603.78 | $ | - |
| 12739 | Alan Brill | 07/02/10 | $ | 1,215.21 | | | $ | 1,215.21 |
| 12740 | Nick Jones | 07/02/10 | $ | 785.39 | | | $ | 785.39 |
| 12741 | Adebolu Ojo | 07/02/10 | $ | 739.28 | | | $ | 739.28 |
| 12742 | Jim Schmelter | 07/02/10 | $ | 3,097.25 | $ | 3,097.25 | $ | - |
| 12743 | Barbara Schuring | 07/02/10 | $ | 799.05 | | | $ | 799.05 |
| 12744 | Michigan Guaranty Agency | 07/02/10 | $ | 102.86 | | | $ | 102.86 |
| 12745 | MISDu | 07/02/10 | $ | 1,043.14 | | | $ | 1,043.14 |
| | | | $ | 55,511.77 | $ | 41,532.65 | $ | 13,979.12 |

Double Check    $    13,979.12

Cash Receipts

| Date | Num | Type | | Rcpt # | Amount | Balance |
|---|---|---|---|---|---|---|
| 06/01/10 | 1262 | NCPM: 003 | /Rcpt # | 1262 | 12,824.46 | 0.00 |
| 06/08/10 | 1276 | NCPM: 003 | /Rcpt # | 1276 | 13.00 | 0.00 |
| 06/15/10 | 1289 | NCPM: 003 | /Rcpt # | 1289 | 26.00 | 0.00 |
| 06/18/10 | 1303 | NCPM: 003 | /Rcpt # | 1303 | 704.12 | 0.00 |
| 06/22/10 | 1309 | NCPM: 003 | /Rcpt # | 1309 | 20,000.00 | 0.00 |
| 06/01/10 | 1260 | PYMT: 003 | /Rcpt # | 1260 | 12,305.71 | 0.00 |
| 06/01/10 | 1261 | PYMT: 003 | /Rcpt # | 1261 | 10,725.12 | 0.00 |
| 06/02/10 | 1263 | PYMT: 003 | /Rcpt # | 1263 | 51,929.09 | 0.00 |
| 06/02/10 | 1264 | PYMT: 003 | /Rcpt # | 1264 | 2,942.42 | 0.00 |
| 06/03/10 | 1265 | PYMT: 003 | /Rcpt # | 1265 | 29,350.31 | 0.00 |
| 06/03/10 | 1266 | PYMT: 003 | /Rcpt # | 1266 | 7,969.08 | 0.00 |
| 06/04/10 | 1267 | PYMT: 003 | /Rcpt # | 1267 | 10,877.50 | 0.00 |
| 06/04/10 | 1268 | PYMT: 003 | /Rcpt # | 1268 | 13,857.20 | 0.00 |
| 06/07/10 | 1269 | PYMT: 003 | /Rcpt # | 1269 | 17,458.97 | 0.00 |
| 06/07/10 | 1270 | PYMT: 003 | /Rcpt # | 1270 | 846.18 | 0.00 |
| 06/07/10 | 1271 | PYMT: 003 | /Rcpt # | 1271 | 69,291.30 | 0.00 |
| 06/07/10 | 1272 | PYMT: 003 | /Rcpt # | 1272 | 6,957.85 | 0.00 |
| 06/07/10 | 1273 | PYMT: 003 | /Rcpt # | 1273 | 16,380.00 | 0.00 |
| 06/08/10 | 1274 | PYMT: 003 | /Rcpt # | 1274 | 15,808.89 | 0.00 |
| 06/08/10 | 1275 | PYMT: 003 | /Rcpt # | 1275 | 8,349.88 | 0.00 |
| 06/09/10 | 1277 | PYMT: 003 | /Rcpt # | 1277 | 13,466.30 | 0.00 |
| 06/09/10 | 1278 | PYMT: 003 | /Rcpt # | 1278 | 45.50 | 0.00 |
| 06/09/10 | 1279 | PYMT: 003 | /Rcpt # | 1279 | 22.00 | 0.00 |
| 06/10/10 | 1280 | PYMT: 003 | /Rcpt # | 1280 | 13,261.23 | 0.00 |
| 06/10/10 | 1281 | PYMT: 003 | /Rcpt # | 1281 | 10,725.12 | 0.00 |
| 06/11/10 | 1282 | PYMT: 003 | /Rcpt # | 1282 | 13,570.93 | 0.00 |
| 06/10/10 | 1283 | PYMT: 003 | /Rcpt # | 1283 | 10,725.12 | 0.00 |
| 06/11/10 | 1284 | PYMT: 003 | /Rcpt # | 1284 | 10,460.64 | 0.00 |
| 06/11/10 | 1285 | PYMT: 003 | /Rcpt # | 1285 | 1,306.56 | 0.00 |
| 06/14/10 | 1286 | PYMT: 003 | /Rcpt # | 1286 | 20,374.43 | 0.00 |
| 06/14/10 | 1287 | PYMT: 003 | /Rcpt # | 1287 | 32,175.36 | 0.00 |
| 06/15/10 | 1288 | PYMT: 003 | /Rcpt # | 1288 | 6,083.18 | 0.00 |
| 06/16/10 | 1290 | PYMT: 003 | /Rcpt # | 1290 | 7,293.36 | 0.00 |
| 06/17/10 | 1291 | PYMT: 003 | /Rcpt # | 1291 | 17,692.26 | 0.00 |
| 06/17/10 | 1292 | PYMT: 003 | /Rcpt # | 1292 | 21,450.24 | 0.00 |
| 06/17/10 | 1293 | PYMT: 003 | /Rcpt # | 1293 | 1,941.90 | 0.00 |
| 06/17/10 | 1294 | PYMT: 003 | /Rcpt # | 1294 | 3,467.42 | 0.00 |
| 06/17/10 | 1295 | PYMT: 003 | /Rcpt # | 1295 | 2,026.85 | 0.00 |
| 06/17/10 | 1296 | PYMT: 003 | /Rcpt # | 1296 | 501.00 | 0.00 |
| 06/17/10 | 1297 | PYMT: 003 | /Rcpt # | 1297 | 409.20 | 0.00 |
| 06/17/10 | 1298 | PYMT: 003 | /Rcpt # | 1298 | 4,155.36 | 0.00 |
| 06/17/10 | 1299 | PYMT: 003 | /Rcpt # | 1299 | 38.50 | 0.00 |
| 06/17/10 | 1300 | PYMT: 003 | /Rcpt # | 1300 | 10,036.56 | 0.00 |
| 06/18/10 | 1301 | PYMT: 003 | /Rcpt # | 1301 | 1,255.35 | 0.00 |
| 06/18/10 | 1302 | PYMT: 003 | /Rcpt # | 1302 | 10,725.12 | 0.00 |
| 06/18/10 | 1304 | PYMT: 003 | /Rcpt # | 1304 | 9,698.71 | 0.00 |
| 06/21/10 | 1305 | PYMT: 003 | /Rcpt # | 1305 | 33,034.91 | 0.00 |
| 06/21/10 | 1306 | PYMT: 003 | /Rcpt # | 1306 | 1,032.45 | 0.00 |
| 06/22/10 | 1307 | PYMT: 003 | /Rcpt # | 1307 | 34,641.60 | 0.00 |
| 06/22/10 | 1308 | PYMT: 003 | /Rcpt # | 1308 | 1,290.24 | 0.00 |
| 06/22/10 | 1310 | PYMT: 003 | /Rcpt # | 1310 | 29,888.59 | 0.00 |
| 06/22/10 | 1311 | PYMT: 003 | /Rcpt # | 1311 | 10,725.12 | 0.00 |
| 06/23/10 | 1312 | PYMT: 003 | /Rcpt # | 1312 | 15,219.76 | 0.00 |
| 06/23/10 | 1313 | PYMT: 003 | /Rcpt # | 1313 | 21,450.24 | 0.00 |
| 06/24/10 | 1314 | PYMT: 003 | /Rcpt # | 1314 | 12,961.76 | 0.00 |
| 06/24/10 | 1315 | PYMT: 003 | /Rcpt # | 1315 | 2,432.68 | 0.00 |
| 06/24/10 | 1316 | PYMT: 003 | /Rcpt # | 1316 | 56.00 | 0.00 |
| 06/25/10 | 1317 | PYMT: 003 | /Rcpt # | 1317 | 14,995.37 | 0.00 |
| 06/25/10 | 1318 | PYMT: 003 | /Rcpt # | 1318 | 7,209.36 | 0.00 |
| 06/28/10 | 1319 | PYMT: 003 | /Rcpt # | 1319 | 15,219.42 | 0.00 |

| 06/28/10 | 1320 | PYMT: 003 | /Rcpt # 1320 | 10,725.12 | 0.00 |
| 06/29/10 | 1321 | PYMT: 003 | /Rcpt # 1321 | 19,214.43 | 0.00 |
| 06/29/10 | 1322 | PYMT: 003 | /Rcpt # 1322 | 481.14 | 0.00 |
| 06/29/10 | 1323 | PYMT: 003 | /Rcpt # 1323 | 56.50 | 0.00 |
| 06/30/10 | 1324 | PYMT: 003 | /Rcpt # 1324 | 18,990.35 | 0.00 |
| 06/30/10 | 1325 | PYMT: 003 | /Rcpt # 1325 | 10,725.12 | 0.00 |
| 06/30/10 | 1326 | PYMT: 003 | /Rcpt # 1326 | 18,784.30 | 0.00 |
| 07/01/10 | 1327 | PYMT: 003 | /Rcpt # 1327 | 500.00 | 0.00 |
| 07/02/10 | 1328 | PYMT: 003 | /Rcpt # 1328 | 647.66 | 0.00 |
| 07/02/10 | 1329 | PYMT: 003 | /Rcpt # 1329 | 21,450.24 | 0.00 |
| 07/02/10 | 1330 | PYMT: 003 | /Rcpt # 1330 | 26.50 | 0.00 |
| 07/02/10 | 1331 | PYMT: 003 | /Rcpt # 1331 | 19.00 | 0.00 |
| 07/02/10 | 1332 | PYMT: 003 | /Rcpt # 1332 | 12.30 | 0.00 |
| 06/01/10 | 1000000664 | DISB: International Wire Transfer F | | 0.00 | 25.00 |
| 06/07/10 | 1000000681 | RCPT: EFT Test | | 0.01 | 0.00 |
| | | | | 833,315.45 | 25.00 |
| | | | | 833,290.45 | |

Cash Disbursements

| Date | Payee | Type | | Check | Amount | Amount |
|------|-------|------|---|-------|--------|--------|
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 700.00 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 2,038.12 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 2,542.86 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 1,337.72 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 325.00 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 950.00 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 700.00 |
| 06/01/10 | PREMIER | Check #002 | / | 8366 | 0.00 | 675.00 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 500.00 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 500.00 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 500.00 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 450.00 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 1,875.60 |
| 06/01/10 | SILVER | Check #002 | / | 8367 | 0.00 | 2,485.80 |
| 06/01/10 | TOTAL | Check #002 | / | 8368 | 0.00 | 6,481.84 |
| 06/03/10 | ADVANCEPAC | Check #002 | / | 8369 | 0.00 | 6,955.20 |
| 06/03/10 | ADVANCEPAC | Check #002 | / | 8369 | 0.00 | 8,139.04 |
| 06/03/10 | ADVANCEPAC | Check #002 | / | 8369 | 0.00 | 1,147.70 |
| 06/03/10 | ADVANCEPAC | Check #002 | / | 8369 | 0.00 | 1,664.00 |
| 06/03/10 | ALLIANCEAN | Check #002 | / | 8370 | 0.00 | 899.00 |
| 06/03/10 | ALLIANCEAN | Check #002 | / | 8370 | 0.00 | 1,758.00 |
| 06/03/10 | ALPHATECH | Check #002 | / | 8371 | 0.00 | 25.00 |
| 06/03/10 | ALPHATECH | Check #002 | / | 8371 | 0.00 | 25.00 |
| 06/03/10 | COVALENT | Check #002 | / | 8375 | 0.00 | 99.00 |
| 06/03/10 | COVALENT | Check #002 | / | 8375 | 0.00 | 99.00 |
| 06/03/10 | COVALENT | Check #002 | / | 8375 | 0.00 | 99.00 |
| 06/03/10 | ENGINEERED | Check #002 | / | 8376 | 0.00 | 120.00 |
| 06/03/10 | FEYEN-ZYLS | Check #002 | / | 8378 | 0.00 | 264.00 |
| 06/03/10 | GILL | Check #002 | / | 8379 | 0.00 | 2,686.03 |
| 06/03/10 | GRANDBRANS | Check #002 | / | 8380 | 0.00 | 7,500.00 |
| 06/03/10 | HUIZENLOCK | Check #002 | / | 8381 | 0.00 | 113.03 |
| 06/03/10 | HULL | Check #002 | / | 8382 | 0.00 | 200.00 |
| 06/03/10 | JEEN | Check #002 | / | 8383 | 0.00 | 5,800.00 |
| 06/03/10 | KENTRUBBER | Check #002 | / | 8384 | 0.00 | 433.08 |
| 06/03/10 | MCMASTER | Check #002 | / | 8385 | 0.00 | 390.58 |
| 06/03/10 | MCMASTER | Check #002 | / | 8385 | 0.00 | 189.10 |
| 06/03/10 | MED-BRETON | Check #002 | / | 8386 | 0.00 | 43.00 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 491.92 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 479.44 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 378.18 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 346.70 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 298.44 |
| 06/03/10 | MPS | Check #002 | / | 8388 | 0.00 | 966.65 |
| 06/03/10 | NANTZ | Check #002 | / | 8389 | 0.00 | 10,786.78 |
| 06/03/10 | NANTZ | Check #002 | / | 8389 | 0.00 | 733.22 |
| 06/03/10 | NANTZ | Check #002 | / | 8389 | 0.00 | 13,298.25 |
| 06/03/10 | NSFINTER | Check #002 | / | 8390 | 0.00 | 425.00 |
| 06/03/10 | OFFICEDEPO | Check #002 | / | 8391 | 0.00 | 764.19 |
| 06/03/10 | PACKCO | Check #002 | / | 8392 | 0.00 | 975.60 |
| 06/03/10 | PLATINUMPL | Check #002 | / | 8393 | 0.00 | 229.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 2,355.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 825.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 450.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 700.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 625.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 725.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 750.00 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 2,542.35 |
| 06/03/10 | PREMIER | Check #002 | / | 8394 | 0.00 | 1,654.33 |
| 06/03/10 | PRIORITY | Check #002 | / | 8395 | 0.00 | 7,070.85 |

| 06/03/10 | S&S TOOL | Check #002 | / | 8396 | 0.00 | 225.00 |
| 06/03/10 | S&S TOOL | Check #002 | / | 8396 | 0.00 | 304.00 |
| 06/03/10 | SHIP-PAC | Check #002 | / | 8397 | 0.00 | 56.16 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 1,460.00 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 2,241.90 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 600.00 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 2,525.00 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 2,198.12 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 1,490.72 |
| 06/03/10 | SILVER | Check #002 | / | 8398 | 0.00 | 1,443.25 |
| 06/03/10 | STR | Check #002 | / | 8399 | 0.00 | 400.00 |
| 06/03/10 | SUPERIORPE | Check #002 | / | 8400 | 0.00 | 130.00 |
| 06/03/10 | TECHNICALE | Check #002 | / | 8401 | 0.00 | 23.75 |
| 06/03/10 | TOTAL | Check #002 | / | 8402 | 0.00 | 3,432.23 |
| 06/03/10 | USBANCORP | Check #002 | / | 8403 | 0.00 | 1,059.42 |
| 06/03/10 | VERIZON | Check #002 | / | 8404 | 0.00 | 342.17 |
| 06/03/10 | FALCONPALL | Check #002 | / | 8405 | 0.00 | 1,499.40 |
| 06/03/10 | FALCONPALL | Check #002 | / | 8405 | 0.00 | 510.00 |
| 06/03/10 | FALCONPALL | Check #002 | / | 8405 | 209.00 | 0.00 |
| 06/03/10 | RITA | Check #002 | / | 8406 | 0.00 | 140.00 |
| 06/08/10 | PREMIUM IN | Check #002 | / | 8407 | 0.00 | 70.50 |
| 06/09/10 | ADVANCEPAC | Check #002 | / | 8408 | 0.00 | 5,111.84 |
| 06/09/10 | ALLIANCEAN | Check #002 | / | 8409 | 0.00 | 943.00 |
| 06/09/10 | ALPHATECH | Check #002 | / | 8410 | 0.00 | 25.00 |
| 06/09/10 | BOBELDYK | Check #002 | / | 8411 | 0.00 | 24.00 |
| 06/09/10 | CITYOFGR | Check #002 | / | 8413 | 0.00 | 888.91 |
| 06/09/10 | CITYOFGR | Check #002 | / | 8413 | 0.00 | 1,856.42 |
| 06/09/10 | COLONIAL | Check #002 | / | 8414 | 0.00 | 31.02 |
| 06/09/10 | COMPANION | Check #002 | / | 8415 | 0.00 | 366.39 |
| 06/09/10 | COVALENT | Check #002 | / | 8416 | 0.00 | 69.00 |
| 06/09/10 | COVALENT | Check #002 | / | 8416 | 0.00 | 195.53 |
| 06/09/10 | ES SAFETY | Check #002 | / | 8418 | 0.00 | 250.74 |
| 06/09/10 | FAST | Check #002 | / | 8419 | 0.00 | 3,575.00 |
| 06/09/10 | FAST | Check #002 | / | 8419 | 0.00 | 3,775.00 |
| 06/09/10 | GILL | Check #002 | / | 8420 | 0.00 | 80.48 |
| 06/09/10 | KENTRUBBER | Check #002 | / | 8421 | 0.00 | 993.30 |
| 06/09/10 | BERRY PLAS | Check #002 | / | 8422 | 0.00 | 15,015.00 |
| 06/09/10 | FALCONPALL | Check #002 | / | 8423 | 0.00 | 2,652.00 |
| 06/09/10 | FALCONPALL | Check #002 | / | 8423 | 127.00 | 0.00 |
| 06/09/10 | MED-BRETON | Check #002 | / | 8424 | 0.00 | 200.00 |
| 06/09/10 | MOLLYMAIDS | Check #002 | / | 8425 | 0.00 | 87.50 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 1,168.27 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 1,168.27 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 479.44 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 479.44 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 479.44 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 479.44 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 479.44 |
| 06/09/10 | MPS | Check #002 | / | 8426 | 0.00 | 1,168.27 |
| 06/09/10 | PROFESSION | Check #002 | / | 8427 | 0.00 | 2,648.51 |
| 06/09/10 | RAPIDFIRE | Check #002 | / | 8428 | 0.00 | 100.00 |
| 06/09/10 | S&S TOOL | Check #002 | / | 8429 | 0.00 | 65.00 |
| 06/09/10 | S&S TOOL | Check #002 | / | 8429 | 0.00 | 608.00 |
| 06/09/10 | SELLERS | Check #002 | / | 8431 | 0.00 | 390.00 |
| 06/09/10 | SHIP-PAC | Check #002 | / | 8432 | 0.00 | 862.23 |
| 06/09/10 | STRIVE | Check #002 | / | 8433 | 0.00 | 1,050.00 |
| 06/09/10 | TDSMETROCO | Check #002 | / | 8434 | 0.00 | 666.87 |
| 06/09/10 | TERPSTRAPH | Check #002 | / | 8435 | 0.00 | 2,500.00 |
| 06/09/10 | TOTAL | Check #002 | / | 8436 | 0.00 | 6,034.16 |
| 06/10/10 | OTTAWAKENT | Check #002 | / | 8437 | 0.00 | 8,010.00 |
| 06/16/10 | MONARCH | Check #002 | / | 8438 | 0.00 | 500.00 |

| 06/17/10 | ALLIEDWAST | Check #002 | / | 8441 | 0.00 | 163.13 |
|---|---|---|---|---|---|---|
| 06/17/10 | CONSUMERSE | Check #002 | / | 8444 | 0.00 | 13,285.87 |
| 06/17/10 | DTEENERGYM | Check #002 | / | 8445 | 0.00 | 2,817.28 |
| 06/17/10 | HARDER | Check #002 | / | 8447 | 0.00 | 100.00 |
| 06/17/10 | JEREMY | Check #002 | / | 8448 | 0.00 | 982.82 |
| 06/17/10 | PREMIER | Check #002 | / | 8456 | 0.00 | 21,066.82 |
| 06/17/10 | SELLERS | Check #002 | / | 8460 | 0.00 | 390.00 |
| 06/17/10 | VERIZON | Check #002 | / | 8464 | 0.00 | 382.32 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 2,221.72 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 2,580.63 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 350.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 375.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 500.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 700.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 700.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 2,505.38 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 1,689.54 |
| 06/25/10 | PREMIER | Check #002 | / | 8470 | 0.00 | 2,343.75 |
| 06/25/10 | TOTAL | Check #002 | / | 8471 | 0.00 | 7,487.75 |
| 06/25/10 | TOTAL | Check #002 | / | 8471 | 0.00 | 4,932.65 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 450.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 400.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 475.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 675.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 550.00 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 1,787.97 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 2,542.39 |
| 06/25/10 | PREMIER | Check #002 | / | 8472 | 0.00 | 2,355.00 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 392.88 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 91.62 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 507.60 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 78.10 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 1,047.40 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 194.53 |
| 06/28/10 | SHIP-PAC | Check #002 | / | 8473 | 0.00 | 219.89 |
| 07/01/10 | ALLIANCEAN | Check #002 | / | 8477 | 0.00 | 666.00 |
| 07/01/10 | CITYOFGR | Check #002 | / | 8478 | 0.00 | 381.43 |
| 07/01/10 | CITYOFGR | Check #002 | / | 8478 | 0.00 | 46.93 |
| 07/01/10 | CITYOFGR | Check #002 | / | 8478 | 0.00 | 1,218.88 |
| 07/01/10 | FALCONPALL | Check #002 | / | 8479 | 0.00 | 2,448.00 |
| 07/01/10 | FALCONPALL | Check #002 | / | 8479 | 85.00 | 0.00 |
| 07/01/10 | GILL | Check #002 | / | 8480 | 0.00 | 779.66 |
| 07/01/10 | SHOREWOOD | Check #002 | / | 8481 | 0.00 | 201.08 |
| 07/01/10 | TOTAL | Check #002 | / | 8482 | 0.00 | 4,403.18 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 700.00 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 350.00 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 3,317.80 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 1,423.00 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 3,331.28 |
| 07/01/10 | SILVER | Check #002 | / | 84741 | 0.00 | 1,978.60 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 3,331.28 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 1,423.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 1,704.15 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Check #002 | / | 84751 | 0.00 | 500.00 |

| Date | Payee | Type | Reference | Debit | Credit |
|---|---|---|---|---|---|
| 06/02/10 | MADRAS | Check #002 | / 999060211 | 0.00 | 6,678.84 |
| 06/02/10 | MADRAS | Check #002 | / 999060211 | 0.00 | 6,678.84 |
| 06/02/10 | MADRAS | Check #002 | / 999060211 | 0.00 | 6,678.84 |
| 06/02/10 | MADRAS | Check #002 | / 999060211 | 0.00 | 6,678.84 |
| 06/03/10 | EMCO | Check #002 | / 999060310 | 0.00 | 1,606.50 |
| 06/03/10 | MCKERNAN | Check #002 | / 999060311 | 0.00 | 1,255.00 |
| 06/03/10 | ORIENTAL | Check #002 | / 999060312 | 0.00 | 3,200.00 |
| 06/03/10 | ORIENTAL | Check #002 | / 999060312 | 0.00 | 2,800.00 |
| 06/03/10 | SILGAN | Check #002 | / 999060313 | 0.00 | 20,264.54 |
| 06/03/10 | STEPAN | Check #002 | / 999060314 | 0.00 | 15,422.40 |
| 06/03/10 | UNIVAR | Check #002 | / 999060315 | 0.00 | 4,111.80 |
| 06/03/10 | YOUNG | Check #002 | / 999060316 | 0.00 | 958.23 |
| 06/03/10 | MORTON | Check #002 | / 999060317 | 0.00 | 4,552.00 |
| 06/09/10 | MADRAS | Check #002 | / 999061011 | 0.00 | 6,390.89 |
| 06/09/10 | MADRAS | Check #002 | / 999061011 | 0.00 | 6,390.89 |
| 06/09/10 | MADRAS | Check #002 | / 999061011 | 0.00 | 6,390.89 |
| 06/09/10 | MADRAS | Check #002 | / 999061011 | 0.00 | 4,596.56 |
| 06/09/10 | ORIENTAL | Check #002 | / 999061012 | 0.00 | 325.00 |
| 06/09/10 | ORIENTAL | Check #002 | / 999061012 | 0.00 | 3,100.00 |
| 06/09/10 | PAC | Check #002 | / 999061013 | 0.00 | 15,139.12 |
| 06/09/10 | SILGAN | Check #002 | / 999061014 | 0.00 | 5,529.08 |
| 06/09/10 | SILGAN | Check #002 | / 999061014 | 0.00 | 14,735.46 |
| 06/09/10 | STEPAN | Check #002 | / 999061015 | 0.00 | 16,401.60 |
| 06/09/10 | UNIVAR | Check #002 | / 999061016 | 0.00 | 8.64 |
| 06/09/10 | UNIVAR | Check #002 | / 999061016 | 0.00 | 555.22 |
| 06/09/10 | YOUNG | Check #002 | / 999061017 | 0.00 | 14,732.74 |
| 06/09/10 | ARYLESSENE | Check #002 | / 999061018 | 0.00 | 18,180.00 |
| 06/09/10 | DOMINO | Check #002 | / 999061019 | 0.00 | 1,384.00 |
| 06/09/10 | DOMINO | Check #002 | / 999061019 | 0.00 | 477.76 |
| 06/10/10 | CITIZENSIN | Check #002 | / 999061020 | 0.00 | 2,127.00 |
| 06/10/10 | CITIZENSIN | Check #002 | / 999061020 | 28,022.87 | 0.00 |
| 06/10/10 | CITIZENSIN | Check #002 | / 999061020 | 0.00 | 4,287.10 |
| 06/10/10 | CITIZENSIN | Check #002 | / 999061020 | 0.00 | 17,321.67 |
| 06/10/10 | CITIZENSIN | Check #002 | / 999061020 | 0.00 | 4,287.10 |
| 06/11/10 | ARYLESSENE | Check #002 | / 999061021 | 0.00 | 5,322.50 |
| 06/11/10 | PLATINUMPL | Check #002 | / 999061022 | 0.00 | 9,106.60 |
| 06/11/10 | PLATINUMPL | Check #002 | / 999061024 | 0.00 | 2,978.36 |
| 06/15/10 | MILLER | Check #002 | / 999061025 | 0.00 | 3,740.25 |
| 06/15/10 | MILLER | Check #002 | / 999061025 | 3,740.25 | 0.00 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 3,323.70 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 8,852.78 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 8,852.78 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 8,852.78 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 8,852.78 |
| 06/28/10 | SILGAN | Check #002 | / 999062810 | 0.00 | 1,793.18 |
| 06/28/10 | STEPAN | Check #002 | / 999062811 | 0.00 | 15,976.80 |
| 07/01/10 | ORIENTAL | Check #002 | / 999070110 | 0.00 | 1,300.00 |
| 07/01/10 | SILGAN | Check #002 | / 999070111 | 0.00 | 7,059.60 |
| 07/01/10 | SILGAN | Check #002 | / 999070111 | 0.00 | 8,852.78 |
| 07/01/10 | TEAMPACKAG | Check #002 | / 999070112 | 0.00 | 22,049.28 |
| 07/01/10 | TEAMPACKAG | Check #002 | / 999070112 | 0.00 | 100.00 |
| 07/01/10 | TEAMPACKAG | Check #002 | / 999070112 | 0.00 | 22,078.16 |
| 07/01/10 | TEAMPACKAG | Check #002 | / 999070112 | 0.00 | 5,094.96 |
| 07/01/10 | TEAMPACKAG | Check #002 | / 999070112 | 0.00 | 18,681.52 |
| 06/16/10 | 1153094616 | DISB: June Bank Fees | | 0.00 | 1,675.37 |
| 06/07/10 | 6/7/10 | DISB: June Lease Payment | | 0.00 | 22,602.06 |
| 06/01/10 | E-PAK | Void Check002 | / 8312 | 166.82 | 0.00 |
| 06/03/10 | BERRY PLAS | Void Check002 | / 8372 | 0.00 | 15,015.00 |
| 06/03/10 | BERRY PLAS | Void Check002 | / 8372 | 15,015.00 | 0.00 |
| 06/03/10 | CITIZENSIN | Void Check002 | / 8373 | 0.00 | 2,127.00 |
| 06/03/10 | CITIZENSIN | Void Check002 | / 8373 | 0.00 | 4,287.10 |

| Date | Payee | Type | | Check | Amount | Amount |
|------|-------|------|---|-------|--------|--------|
| 06/03/10 | CITIZENSIN | Void Check002 | / | 8373 | 0.00 | 4,287.10 |
| 06/03/10 | CITIZENSIN | Void Check002 | / | 8373 | 2,127.00 | 0.00 |
| 06/03/10 | CITIZENSIN | Void Check002 | / | 8373 | 4,287.10 | 0.00 |
| 06/03/10 | CITIZENSIN | Void Check002 | / | 8373 | 4,287.10 | 0.00 |
| 06/03/10 | CITYOFGR | Void Check002 | / | 8374 | 0.00 | 888.91 |
| 06/03/10 | CITYOFGR | Void Check002 | / | 8374 | 0.00 | 1,856.42 |
| 06/03/10 | CITYOFGR | Void Check002 | / | 8374 | 888.91 | 0.00 |
| 06/03/10 | CITYOFGR | Void Check002 | / | 8374 | 1,856.42 | 0.00 |
| 06/03/10 | FALCONPALL | Void Check002 | / | 8377 | 0.00 | 510.00 |
| 06/03/10 | FALCONPALL | Void Check002 | / | 8377 | 209.00 | 0.00 |
| 06/03/10 | FALCONPALL | Void Check002 | / | 8377 | 510.00 | 0.00 |
| 06/03/10 | FALCONPALL | Void Check002 | / | 8377 | 0.00 | 209.00 |
| 06/03/10 | MORTON | Void Check002 | / | 8387 | 0.00 | 4,552.00 |
| 06/03/10 | MORTON | Void Check002 | / | 8387 | 4,552.00 | 0.00 |
| 06/09/10 | CITIZENSIN | Void Check002 | / | 8412 | 0.00 | 2,127.00 |
| 06/09/10 | CITIZENSIN | Void Check002 | / | 8412 | 0.00 | 4,287.10 |
| 06/10/10 | CITIZENSIN | Void Check002 | / | 8412 | 2,127.00 | 0.00 |
| 06/10/10 | CITIZENSIN | Void Check002 | / | 8412 | 4,287.10 | 0.00 |
| 06/09/10 | DOMINO | Void Check002 | / | 8417 | 1,384.00 | 0.00 |
| 06/09/10 | DOMINO | Void Check002 | / | 8417 | 477.76 | 0.00 |
| 06/09/10 | DOMINO | Void Check002 | / | 8417 | 0.00 | 1,384.00 |
| 06/09/10 | DOMINO | Void Check002 | / | 8417 | 0.00 | 477.76 |
| 06/09/10 | BRENNTAGGR | Void Check002 | / | 8430 | 0.00 | 797.50 |
| 06/11/10 | BRENNTAGGR | Void Check002 | / | 8430 | 797.50 | 0.00 |
| 06/17/10 | 1SOURCE | Void Check002 | / | 8439 | 0.00 | 43.35 |
| 06/24/10 | 1SOURCE | Void Check002 | / | 8439 | 43.35 | 0.00 |
| 06/17/10 | ALLIANCEAN | Void Check002 | / | 8440 | 0.00 | 666.00 |
| 06/24/10 | ALLIANCEAN | Void Check002 | / | 8440 | 666.00 | 0.00 |
| 06/17/10 | ALPHATECH | Void Check002 | / | 8442 | 0.00 | 75.00 |
| 06/24/10 | ALPHATECH | Void Check002 | / | 8442 | 75.00 | 0.00 |
| 06/17/10 | APPLIEDIMA | Void Check002 | / | 8443 | 0.00 | 35.13 |
| 06/24/10 | APPLIEDIMA | Void Check002 | / | 8443 | 35.13 | 0.00 |
| 06/17/10 | EMCO | Void Check002 | / | 8446 | 191.07 | 0.00 |
| 06/17/10 | EMCO | Void Check002 | / | 8446 | 0.00 | 350.90 |
| 06/24/10 | EMCO | Void Check002 | / | 8446 | 0.00 | 191.07 |
| 06/24/10 | EMCO | Void Check002 | / | 8446 | 350.90 | 0.00 |
| 06/17/10 | KENTRUBBER | Void Check002 | / | 8449 | 0.00 | 790.64 |
| 06/24/10 | KENTRUBBER | Void Check002 | / | 8449 | 790.64 | 0.00 |
| 06/17/10 | LHFLAHERTY | Void Check002 | / | 8450 | 0.00 | 371.81 |
| 06/24/10 | LHFLAHERTY | Void Check002 | / | 8450 | 371.81 | 0.00 |
| 06/17/10 | MCMASTER | Void Check002 | / | 8451 | 0.00 | 145.18 |
| 06/24/10 | MCMASTER | Void Check002 | / | 8451 | 145.18 | 0.00 |
| 06/17/10 | MED-BRETON | Void Check002 | / | 8452 | 0.00 | 43.00 |
| 06/24/10 | MED-BRETON | Void Check002 | / | 8452 | 43.00 | 0.00 |
| 06/17/10 | ECOLAB | Void Check002 | / | 8453 | 0.00 | 2,932.40 |
| 06/17/10 | ECOLAB | Void Check002 | / | 8453 | 461.36 | 0.00 |
| 06/24/10 | ECOLAB | Void Check002 | / | 8453 | 2,932.40 | 0.00 |
| 06/24/10 | ECOLAB | Void Check002 | / | 8453 | 0.00 | 461.36 |
| 06/17/10 | MED-BRETON | Void Check002 | / | 8454 | 0.00 | 43.00 |
| 06/24/10 | MED-BRETON | Void Check002 | / | 8454 | 43.00 | 0.00 |
| 06/17/10 | PACKCO | Void Check002 | / | 8455 | 0.00 | 1,084.00 |
| 06/24/10 | PACKCO | Void Check002 | / | 8455 | 1,084.00 | 0.00 |
| 06/17/10 | PRINTING | Void Check002 | / | 8457 | 0.00 | 36.00 |
| 06/24/10 | PRINTING | Void Check002 | / | 8457 | 36.00 | 0.00 |
| 06/17/10 | REHMANN | Void Check002 | / | 8458 | 0.00 | 12,498.00 |
| 06/24/10 | REHMANN | Void Check002 | / | 8458 | 12,498.00 | 0.00 |
| 06/17/10 | S&S TOOL | Void Check002 | / | 8459 | 0.00 | 50.00 |
| 06/24/10 | S&S TOOL | Void Check002 | / | 8459 | 50.00 | 0.00 |
| 06/17/10 | SHIP-PAC | Void Check002 | / | 8461 | 0.00 | 392.88 |
| 06/17/10 | SHIP-PAC | Void Check002 | / | 8461 | 0.00 | 91.62 |
| 06/17/10 | SHIP-PAC | Void Check002 | / | 8461 | 0.00 | 507.60 |

| 06/17/10 | SHIP-PAC | Void Check002 | / | 8461 | 0.00 | 78.10 |
|----------|----------|---------------|---|------|------|-------|
| 06/24/10 | SHIP-PAC | Void Check002 | / | 8461 | 392.88 | 0.00 |
| 06/24/10 | SHIP-PAC | Void Check002 | / | 8461 | 91.62 | 0.00 |
| 06/24/10 | SHIP-PAC | Void Check002 | / | 8461 | 507.60 | 0.00 |
| 06/24/10 | SHIP-PAC | Void Check002 | / | 8461 | 78.10 | 0.00 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 500.00 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 700.00 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 350.00 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 1,423.00 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 3,331.28 |
| 06/17/10 | SILVER | Void Check002 | / | 8462 | 0.00 | 1,978.60 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 500.00 | 0.00 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 700.00 | 0.00 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 350.00 | 0.00 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 1,423.00 | 0.00 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 3,331.28 | 0.00 |
| 06/24/10 | SILVER | Void Check002 | / | 8462 | 1,978.60 | 0.00 |
| 06/17/10 | SUPERIORPE | Void Check002 | / | 8463 | 0.00 | 130.00 |
| 06/24/10 | SUPERIORPE | Void Check002 | / | 8463 | 130.00 | 0.00 |
| 06/17/10 | VIERSONBOI | Void Check002 | / | 8465 | 0.00 | 1,533.75 |
| 06/24/10 | VIERSONBOI | Void Check002 | / | 8465 | 1,533.75 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 245.70 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 8,386.96 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 4,212.50 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 4,204.60 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 4,212.50 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 7,820.32 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 411.39 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 1,513.20 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 879.90 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 0.00 | 813.20 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 245.70 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 8,386.96 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 4,212.50 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 4,204.60 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 4,212.50 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 7,820.32 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 411.39 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 1,513.20 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 879.90 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8466 | 813.20 | 0.00 |
| 06/17/10 | GRIFFIN | Void Check002 | / | 8467 | 0.00 | 175.00 |
| 06/24/10 | GRIFFIN | Void Check002 | / | 8467 | 175.00 | 0.00 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 245.70 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 8,386.96 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 4,212.50 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 4,204.60 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 4,212.50 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 7,820.32 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 411.39 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 1,513.20 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 879.90 |
| 06/17/10 | MPS | Void Check002 | / | 8468 | 0.00 | 813.20 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 245.70 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 8,386.96 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 4,212.50 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 4,204.60 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 4,212.50 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 7,820.32 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 411.39 | 0.00 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 1,513.20 | 0.00 |

| 06/24/10 | MPS | Void Check002 | / | 8468 | 0.00 | 813.20 |
| 06/24/10 | MPS | Void Check002 | / | 8468 | 813.20 | 0.00 |
| 06/17/10 | NEXGEN | Void Check002 | / | 8469 | 0.00 | 756.24 |
| 06/24/10 | NEXGEN | Void Check002 | / | 8469 | 756.24 | 0.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 700.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 350.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 3,317.80 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 1,423.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 3,331.28 |
| 06/29/10 | SILVER | Void Check002 | / | 8474 | 0.00 | 1,978.60 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 700.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 350.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 3,317.80 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 1,423.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 3,331.28 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8474 | 1,978.60 | 0.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 3,331.28 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 1,423.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 1,704.15 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 06/29/10 | SILVER | Void Check002 | / | 8475 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 3,331.28 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 1,423.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 1,704.15 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8475 | 500.00 | 0.00 |
| 06/30/10 | FALCONPALL | Void Check002 | / | 8476 | 0.00 | 2,448.00 |
| 06/30/10 | FALCONPALL | Void Check002 | / | 8476 | 85.00 | 0.00 |
| 07/01/10 | FALCONPALL | Void Check002 | / | 8476 | 2,448.00 | 0.00 |
| 07/01/10 | FALCONPALL | Void Check002 | / | 8476 | 0.00 | 85.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 700.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 350.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 3,317.80 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 1,423.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 3,331.28 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 0.00 | 1,978.60 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 700.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 350.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 3,317.80 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 1,423.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 3,331.28 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8483 | 1,978.60 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / | 8484 | 0.00 | 3,331.28 |
| 07/01/10 | SILVER | Void Check002 | / | 8484 | 0.00 | 1,423.00 |

| Date | Payee | Memo | Ref | Amount | Amount |
|---|---|---|---|---|---|
| 07/01/10 | SILVER | Void Check002 | / 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 0.00 | 500.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 3,331.28 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 1,423.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 1,704.15 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 07/01/10 | SILVER | Void Check002 | / 8484 | 500.00 | 0.00 |
| 06/01/10 | PLATINUMPL | Void Check002 | / 999052110 | 11,554.20 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 491.92 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 479.44 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 378.18 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 346.70 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 298.44 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 966.65 | 0.00 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 491.92 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 479.44 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 378.18 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 346.70 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 298.44 |
| 06/02/10 | MPS | Void Check002 | / 999060210 | 0.00 | 966.65 |
| 06/09/10 | ARYLESSENE | Void Check002 | / 999061010 | 16,464.00 | 0.00 |
| 06/09/10 | ARYLESSENE | Void Check002 | / 999061010 | 0.00 | 16,464.00 |
| 06/11/10 | PLATINUMPL | Void Check002 | / 999061023 | 2,478.36 | 0.00 |
| 06/11/10 | PLATINUMPL | Void Check002 | / 999061023 | 0.00 | 2,478.36 |
| 06/17/10 | TEAMPACKAG | Void Check002 | / 999061415 | 0.00 | 22,078.16 |
| 06/21/10 | TEAMPACKAG | Void Check002 | / 999061415 | 22,078.16 | 0.00 |
| 06/17/10 | MADRAS | Void Check002 | / 999061710 | 0.00 | 6,401.39 |
| 06/21/10 | MADRAS | Void Check002 | / 999061710 | 6,401.39 | 0.00 |
| 06/17/10 | NEXGEN | Void Check002 | / 999061711 | 0.00 | 756.24 |
| 06/17/10 | NEXGEN | Void Check002 | / 999061711 | 756.24 | 0.00 |
| 06/17/10 | PARCHEM | Void Check002 | / 999061712 | 0.00 | 3,206.37 |
| 06/21/10 | PARCHEM | Void Check002 | / 999061712 | 3,206.37 | 0.00 |
| 06/17/10 | SILGAN | Void Check002 | / 999061713 | 0.00 | 3,323.70 |
| 06/17/10 | SILGAN | Void Check002 | / 999061713 | 0.00 | 8,852.78 |
| 06/17/10 | SILGAN | Void Check002 | / 999061713 | 0.00 | 8,088.06 |
| 06/21/10 | SILGAN | Void Check002 | / 999061713 | 3,323.70 | 0.00 |
| 06/21/10 | SILGAN | Void Check002 | / 999061713 | 8,852.78 | 0.00 |
| 06/21/10 | SILGAN | Void Check002 | / 999061713 | 8,088.06 | 0.00 |
| 06/17/10 | STEPAN | Void Check002 | / 999061714 | 0.00 | 15,976.80 |
| 06/21/10 | STEPAN | Void Check002 | / 999061714 | 15,976.80 | 0.00 |
| 06/30/10 | STEPAN | Void Check002 | / 999063015 | 0.00 | 15,516.00 |
| 07/01/10 | STEPAN | Void Check002 | / 999063015 | 15,516.00 | 0.00 |
| 06/30/10 | TEAMPACKAG | Void Check002 | / 999063016 | 0.00 | 22,049.28 |
| 06/30/10 | TEAMPACKAG | Void Check002 | / 999063016 | 0.00 | 81,100.80 |
| 06/30/10 | TEAMPACKAG | Void Check002 | / 999063016 | 0.00 | 22,078.16 |
| 06/30/10 | TEAMPACKAG | Void Check002 | / 999063016 | 0.00 | 5,094.96 |
| 06/30/10 | TEAMPACKAG | Void Check002 | / 999063016 | 0.00 | 18,681.52 |
| 07/01/10 | TEAMPACKAG | Void Check002 | / 999063016 | 22,049.28 | 0.00 |
| 07/01/10 | TEAMPACKAG | Void Check002 | / 999063016 | 81,100.80 | 0.00 |
| 07/01/10 | TEAMPACKAG | Void Check002 | / 999063016 | 22,078.16 | 0.00 |
| 07/01/10 | TEAMPACKAG | Void Check002 | / 999063016 | 5,094.96 | 0.00 |
| 07/01/10 | TEAMPACKAG | Void Check002 | / 999063016 | 18,681.52 | 0.00 |
| 06/30/10 | MADRAS | Void Check002 | / 999063017 | 0.00 | 6,401.39 |

07/01/10   MADRAS   Void Check 002   L999063017   6,401.39   0.00
491,037.00   1,160,781.09
669,744.09

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending:

09-06914

Case No: C9-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Bill Hunt_   Capacity: X Shareholder
X Officer
X Director
X Insider

Detailed Description of Duties: _CEO_

Current Compensation Paid:   Weekly or Monthly
paid to W B Hunt Corp.   4936

Current Benefits Paid:   Weekly or Monthly

Health Insurance

Life Insurance

Retirement

Company Vehicle

Entertainment

Travel

Other Benefits

Total Benefits

Current Other Payments Paid:   Weekly or Monthly

Rent Paid

Loans, Auto Allowance
Other (Describe)   212.50

Other (Describe)

Other (Describe)

Total Other Payments

CURRENT TOTAL OF ALL PAYMENTS:   Weekly or Monthly

Dated: 7-20-2010

Principal, Officer, Director, or Insider

FORM 6

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
Period Ending:

09-06914

Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: Sue Hunt                                 Capacity: _____ Shareholder
                                                          _____ Officer
                                                          _____ Director
                                                             X    Insider

Detailed Description of Duties: Marketing, HR, Insurance
_____

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: 7-20-2010        _____
                        Principal, Officer, Director, or Insider

FORM 8

## SCHEDULE OF IN-FORCE INSURANCE

**Period Ending:**_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7