TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: 8/1/10

IN RE:

(SF) Surefil, LLC                              SF   09-06914-jrh
(SFP) Surefil Properties, LLC           :      SFP  09-06916-jrh
                                        :      CASE NO.:
                                        :      Chapter 11
        Debtor                          :      Judge: Jeffrey R. Hughes
                                        :

As debtor in possession, I affirm:

1.      That I have reviewed the financial statements attached hereto, consisting of:

        ___X___  Operating Statement              (Form 2)
        ___X___  Balance Sheet                     (Form 3)
        ___X___  Summary of Operations             (Form 4)
        ___X___  Monthly Cash Statement            (Form 5)    0
        ___X___  Statement of Compensation         (Form 6)    a
        ___X___  Schedule of In-Force Insurance    (Form 7)    3

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.      That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)      YES___X___      NO_____

3.      That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)      YES___X___      NO_____

4.      No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)      YES___X___      NO_____

5.      All United States Trustee Quarterly fees have been paid and are current.
                                            YES___X___      NO_____

6.      Have you filed your prepetition tax returns.
(If not, attach a written explanation)      YES___X___      NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated:  8/20/10                     _____
                                    Debtor In Possession

                                    CED_____       (616)532-1700
                                    Title              Phone

FORM 1

s/ Finance / US Trustees Office / Monthly Forms

**OPERATING STATEMENT (P&L)**
Period Ending: *8/1/10*

*Use Surefil generated*
*Financial statement*
*\* see attached \**

Case No: *09-06914*
*09-06916*

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | | |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add: Non-Operating Income: | | |
| Interest Income | | |
| Other Income | | |
| Less: Non-Operating Expenses: | | |
| Professional Fees | | |
| Other | | |
| **NET INCOME/(LOSS)** | | |

**FORM 2**

**Surefil**
**Consolidating Income Statement**

| | 1/1/2010-01/31/10 Surefil 2010 $$ | 2/1/2010-2/28/10 Surefil 2010 $$ | 3/1/2010-4/4/10 Surefil 2010 $$ | 4/5/2010-5/2/10 Surefil 2010 $$ | 5/3/2010-5/30/10 Surefil 2010 $$ | 5/31/10-7/4/10 Surefil 2010 $$ | 7/5/10-8/1/10 Surefil 2010 $$ |
|---|---|---|---|---|---|---|---|
| Net Sales--$$ | 1,095,656 | 1,020,329 | 1,091,302 | 1,000,886 | 610,572 | 1,174,793 | 1,065,412 |
| Cost of Goods Sold, Materials, Freight | 695,104 | 540,214 | 662,503 | 638,593 | 385,053 | 723,044 | 744,090 |
| **Direct Manufacturing Expenses** | | | | | | | |
| Manufacturing labor, including fringes | 118,740 | 120,943 | 146,397 | 115,517 | 90,228 | 134,150 | 108,621 |
| Contract Labor, Manufacturing | 8,479 | 17,929 | 544 | 2,595 | 3,171 | 3,986 | 8,624 |
| Contract Labor, QA | 4,375 | (1,125) | 0 | 0 | 500 | 1,500 | 5,250 |
| Subtotal | 131,594 | 137,747 | 146,941 | 118,112 | 93,899 | 139,636 | 122,495 |
| Operating Supplies | 16,161 | 15,791 | 6,993 | 17,463 | 14,238 | 18,100 | 13,630 |
| Utilities | 25,240 | 24,538 | 22,363 | 27,402 | 20,507 | 20,610 | 19,725 |
| Building Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance | 7,237 | 8,548 | 4,910 | 3,790 | 6,266 | 6,857 | 8,603 |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 | 51,379 | 51,405 | 51,242 |
| Other Manufacturing Expenses | 1,006 | 2,150 | 0 | 441 | 100 | 1,784 | 0 |
| Total Direct Manufacturing Expenses | 232,616 | 240,152 | 232,611 | 218,451 | 186,389 | 238,392 | 215,695 |
| Gross Profit | 167,936 | 239,963 | 196,188 | 143,842 | 39,129 | 213,357 | 105,627 |
| **Selling & Gen'l & Administrative Expenses** | | | | | | | |
| Total SG&A wages | 97,558 | 111,748 | 116,956 | 92,856 | 84,315 | 101,213 | 96,720 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 | 24,135 | 23,214 | 23,789 |
| Offices Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 | 9,871 | 9,528 | 4,815 | 5,549 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 | 500 | 1,484 | 0 |
| Property Taxes | 8,300 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 |
| Interest expense-Shareholders | | | | | | | |
| Depreciation & Amortization | 17,336 | 16,956 | 16,108 | 16,916 | 11,033 | 10,245 | 6,829 |
| Other Expenses | | | | | | | |
| Total SG&A | 164,588 | 185,938 | 192,931 | 148,648 | 138,411 | 149,871 | 141,787 |
| Earnings B4 Interest, Depreciation & Amortiz. | 3,348 | 54,025 | 3,257 | (4,806) | (99,282) | 63,486 | (36,161) |
| **Other Income & (Expense)** | | | | | | | |
| Interest income | (39) | (86) | (10) | (1) | (345) | (48) | (553) |
| Finance charge income | 5,166 | 5,285 | 4,894 | 3,278 | 4,193 | 4,878 | 0 |
| Interest expense-Working Capital | | | | | | | |
| Interest expense-Bonds | | | | | | | |
| Interest expense-Swap Value | | | | | | | |
| Depreciation & Amortization | | | | | | | |
| Amortization, Bond Closing Costs | | | | | | | |
| Bad Debt Provision | | | | | | | |
| Other | 7,998 | | | | | (11,591) | (6,000) |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 | 3,848 | (6,762) | (6,553) |
| Depreciation Expense | 47,660 | 47,660 | 47,660 | 47,660 | 47,680 | 47,660 | 47,660 |
| Bankruptcy Expenses/legal, US Trustee payments) | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 48,000 | 74,838 |
| Equipment Leases | | | | | | | |
| Net Income (Loss) | (46,186) | (3,436) | (54,518) | (64,189) | (158,104) | (38,935) | (165,211) |

**BALANCE SHEET**
Period Ending: 8/1/10

*Use Sure fil generated*
*Financial statement*
*✱ see attached ✱*

Case No: 09-06914
09-06916

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| **TOTAL ASSETS:** | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| **TOTAL Postpetition Liab.** | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| **TOTAL Secured Liab.** | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| **TOTAL Prepetition Liab.** | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| **TOTAL Equity:** | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

**FORM 3**

## Surefil
### Consolidating Balance Sheets

**A S S E T S**

| Account | | SureFil 01/31/10 | SureFil 02/28/10 | SureFil 04/04/10 | SureFil 05/02/10 | SureFil 05/30/10 | SureFil 07/04/10 | SureFil 08/01/10 |
|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | |
| **Cash** | | | | | | | | |
| 1125-00-00 | Cash Collection Account | 501,916.23 | 154,633.99 | 562,316.87 | 191,563.68 | 324,498.84 | 323,987.95 | 223,880.26 |
| 1130-00-00 | Payroll Account | 2,033.53 | 4,760.65 | 633.40 | 633.17 | 633.17 | 633.17 | 623.17 |
| 1135-00-00 | Disbursement Account | (128,403.41) | (94,835.75) | (243,339.86) | (122,381.27) | (20,632.67) | (96,849.86) | (146,197.24) |
| 1140-00-00 | Tax Escrow Account | 11,979.99 | 113,676.45 | 29,787.80 | 210,431.43 | 189,455.00 | 104,370.41 | 144,854.53 |
| 1145-00-00 | Cash Deposits for vendors | 149,952.42 | | | | | 332,141.67 | 223,170.72 |
| 1205-00-00 | Cash & vendor cash deposits | 537,478.76 | 178,235.54 | 617,398.21 | 280,247.06 | 493,954.34 | | |
| | Total Cash | | | | | | | |
| **Accounts Receivable** | | | | | | | | |
| 1210-00-00 | Accounts Receivable - Trade | 1,501,616.34 | 1,940,266.88 | 1,623,758.99 | 1,999,434.59 | 1,560,289.32 | 1,847,442.84 | 1,951,717.27 |
| 1220-00-00 | Accounts Receivable - Other | (137,554.97) | (137,554.97) | (137,554.97) | (124,341.97) | (63,877.37) | (62,642.69) | (62,563.60) |
| 1230-00-00 | Allowance for Doubtful Accounts | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) |
| 1290-00-00 | Accounts Receivable - Net | 996,888.76 | 1,473,558.26 | 1,048,865.50 | 1,435,566.64 | 1,040,009.57 | 1,343,859.17 | 1,482,814.69 |
| **Inventory** | | | | | | | | |
| 1400-00-00 | Raw Material Inventory | 2,158,998.21 | 1,998,814.00 | 2,083,046.99 | 2,013,773.00 | 1,952,012.00 | 1,884,290.18 | 1,741,255.00 |
| 1410-00-00 | Finished Goods Inventory | 437,398.45 | 547,018.99 | 517,266.55 | 496,328.00 | 558,061.00 | 635,811.00 | 542,742.00 |
| 1450-00-00 | Total Inventory | 2,596,396.66 | 2,545,832.99 | 2,600,313.54 | 2,510,101.00 | 2,510,073.00 | 2,520,101.18 | 2,283,997.00 |
| **Other Current Assets** | | | | | | | | |
| 1550-00-00 | Prepaid Insurance & other | 62,426.97 | 93,133.33 | 96,055.79 | 90,087.08 | 168,397.80 | 56,535.81 | 60,723.54 |
| | Total Current Assets | 4,193,191.15 | 4,290,560.12 | 4,362,633.04 | 4,316,001.78 | 4,212,434.71 | 4,282,837.83 | 4,050,705.95 |
| **Fixed Assets** | | | | | | | | |
| 1605-00-00 | Special Tooling Equipment | 259,437.20 | 263,917.20 | 279,407.20 | 291,407.20 | 298,142.20 | 312,132.20 | 312,132.20 |
| 1610-00-00 | Machinery and Equipment | 3,792,917.21 | 3,795,024.96 | 3,791,175.06 | 3,791,785.06 | 3,792,175.06 | 3,792,175.06 | 3,793,912.06 |
| 1615-00-00 | Asset in Process | 0.00 | 0.00 | 15,013.64 | 20,381.51 | 20,381.51 | 20,381.51 | 25,361.91 |
| 1620-00-00 | Lab Equipment | 83,596.35 | 83,996.35 | 85,848.26 | 85,948.24 | 85,948.24 | 85,948.24 | 85,948.24 |
| 1630-00-00 | Office Furniture and Equipment | 63,796.06 | 66,204.06 | 66,685.86 | 66,685.86 | 68,135.81 | 68,135.81 | 68,135.81 |
| 1640-00-00 | Computer Equipment | 71,253.35 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 |
| 1650-00-00 | Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 82,980.63 |
| 1660-00-00 | Computer Equipment | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1680-00-00 | Building Improvements | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1685-00-00 | Land | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| 1690-00-00 | Building | | | | | | | |
| 1691-00-00 | Equipment, Land, Building | 9,443,728.87 | 9,453,385.99 | 9,483,438.02 | 9,493,662.02 | 9,509,580.84 | 9,535,367.84 | 9,535,952.74 |
| **Accumulated Depreciation** | | | | | | | | |
| 1705-00-00 | AD - Special Tooling | (146,195.70) | (149,573.07) | (152,950.44) | (156,327.81) | (159,705.18) | (163,082.55) | (166,459.92) |
| 1710-00-00 | AD - Machinery and Equipment | (1,155,138.59) | (1,165,136.39) | (1,195,809.57) | (1,225,024.55) | (1,254,984.53) | (1,284,912.51) | (1,314,848.49) |
| 1720-00-00 | AD - Lab Equipment | (28,469.49) | (29,554.59) | (30,923.09) | (31,607.91) | (32,292.43) | (34,472.79) | (25,924.55) |
| 1740-00-00 | AD - Office Furniture & Equipment | (30,892.29) | (31,608.39) | (32,324.49) | (33,040.59) | (33,756.69) | (34,472.79) | (35,188.89) |
| 1750-00-00 | AD - Computer Equipment | (48,847.40) | (50,024.93) | (51,202.46) | (52,379.99) | (53,557.52) | (54,735.05) | (55,912.58) |
| 1760-00-00 | AD - Computer Software | (160,00.00) | (84,421.32) | (86,120.03) | (88,547.04) | (91,167.00) | (94,135.81) | (95,188.89) |
| 1780-00-00 | AD - Computer Equipment | (221,025.10) | (227,264.91) | (233,504.72) | (239,744.53) | (245,984.34) | (252,224.15) | (258,463.96) |
| 1790-00-00 | AD - Building Improvements | (143,340.71) | (146,663.22) | (149,985.73) | (153,308.24) | (156,630.75) | (159,953.26) | (163,275.43) |
| 1791-00-00 | AD - Building | | | | | | | |
| | Total accumulated depreciation | (1,856,513.25) | (1,884,272.79) | (1,931,932.31) | (1,979,591.84) | (2,027,225.47) | (2,074,916.30) | (2,122,570.43) |
| | Total Fixed Assets | 7,607,115.62 | 7,569,112.31 | 7,551,505.71 | 7,514,070.18 | 7,482,355.37 | 7,450,456.94 | 7,413,382.31 |
| **Other Assets** | | | | | | | | |
| | Total Other Assets | 128,032.37 | 128,032.37 | 118,976.96 | 128,032.37 | 128,032.37 | 128,032.37 | 135,693.81 |
| **TOTAL ASSETS** | | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 | 11,599,652.07 |

## Surefil
### Consolidating Balance Sheets
### Liabilities & Member's Equity

| Account | Description | Surefil Operating 01/31/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 | Surefil Operating 05/02/10 | Surefil Operating 05/30/10 | Surefil Operating 07/04/10 | Surefil Operating 08/01/10 |
|---|---|---|---|---|---|---|---|---|
| | **Current Liabilities** | | | | | | | |
| 2010-00-00 | Accounts Payable Trade | 161,782.76 | 194,383.33 | 283,206.74 | 312,766.67 | 319,510.45 | 473,659.67 | 311,966.67 |
| 2011-00-00 | Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) | (82,252.75) | (24,756.13) | (41,835.70) | (4,396.12) |
| | Prepetition Vendors | 2,632,893.40 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 |
| 2050-00-00 | Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| | Unpaid Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 131,124.66 | 182,368.90 |
| 2055-00-00 | Held Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | 5,176,533.02 | 5,209,113.59 | 5,258,338.10 | 5,244,745.28 | 5,334,097.98 | 5,424,695.51 | 5,401,684.33 |
| | **Accrued Expenses** | | | | | | | |
| 2210-00-00 | Accrued Payroll | 51,007.92 | 53,764.92 | 96,837.23 | 91,642.35 | 60,510.45 | 41,903.00 | 39,138.49 |
| 2012-00-00 | Accrued Inventory adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (18,798.13) |
| 2014-00-00 | Accrued Bad Debt | | | | | | | |
| 2242-00-00 | Accrued Interest Payable | 388,259.73 | 388,259.73 | 388,259.73 | 388,259.73 | 388,259.73 | 388,259.73 | 388,259.73 |
| 2270-00-00 | Accrued Freight | | | | | | | 0.00 |
| 2260-00-00 | Accrued Worker's comp | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2310-00-00 | Accrued Property Taxes | 8,900.00 | 17,800.00 | 26,700.00 | 35,600.00 | 44,500.00 | 53,400.00 | (17,234.00) |
| 2250-00-00 | Accrued MI Single Business Tax | | | | | 5,615.75 | 5,615.75 | |
| 2380-00-00 | Accrued Legal Fees | | | | | 2,817.26 | 2,817.26 | |
| 2381-00-00 | Accrued CPA, Tax & Auditing | 22,397.00 | 38,961.00 | 37,555.00 | 34,867.00 | | 24,472.75 | 39,460.25 |
| 2390-00-00 | Accrued Utilities | 14,000.00 | 16,000.00 | 16,000.00 | 16,000.00 | | (14,907.76) | (14,420.10) |
| | Total Accrued Expenses | 484,564.65 | 514,785.65 | 565,491.96 | 565,359.08 | 501,703.21 | 483,371.59 | 416,479.44 |
| | **Total Current Liabilities** | 5,661,097.67 | 5,723,899.24 | 5,823,830.06 | 5,811,104.36 | 5,835,801.19 | 5,893,067.10 | 5,818,163.77 |
| | **Long-Term Liabilities** | | | | | | | |
| | **Long-Term Debt** | | | | | | | |
| 2590-00-00 | Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00 | Accrued Interest Long-term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2711-00-00 | Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2712-00-00 | Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2713-00-00 | 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| | 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2720-00-00 | Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| | Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| | **Total Long-Term Liabilities** | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| | **TOTAL LIABILITIES** | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 | 19,780,958.84 | 19,805,655.67 | 19,862,921.58 | 19,788,018.25 |
| | **Member's Equity** | | | | | | | |
| 2810-00-00 | Member's Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 | Retained Earnings | (8,656,426.24) | (8,656,426.24) | (8,156,426.24) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) |
| | Total Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,656,426.24) | (7,655,426.24) | (7,655,426.24) | (7,656,426.24) | (7,655,426.24) |
| | **Total Net Income** | (46,186.77) | (49,622.88) | (104,140.59) | (186,428.27) | (326,432.88) | (365,368.20) | (531,939.94) |
| | **Total Member's Equity** | (7,702,613.01) | (7,706,048.92) | (7,760,566.83) | (7,322,854.51) | (7,482,859.12) | (8,021,794.44) | (8,188,366.18) |
| | **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 11,923,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 | 11,599,652.07 |

**SUMMARY OF OPERATIONS**
Period Ended: 8/1/10

09-06914
Case No: 09-06916

### Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: |  |  |  |  |
| Federal: |  |  | 11899.31 |  |
| State: |  |  | 5199 |  |
| Local: |  |  |  |  |
| FICA Withheld: |  |  | 11812.78 |  |
| Employers FICA: |  |  | 11862.78 |  |
| Unemployment Tax: |  |  |  |  |
| Federal: |  |  | 85.77 |  |
| State: |  |  | 2765.01 |  |
| Sales, Use & Excise Taxes: |  |  |  |  |
| Property Taxes: |  |  |  |  |
| Workers' Compensation |  |  |  |  |
| Other: |  |  |  |  |
| TOTALS: |  |  | 43674.14 |  |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABL

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 266254 | 26491 | 19223 |
| Accounts Receivable | 1,203019 | 126084 | 623,614 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____
_____
_____
_____

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Delta equity | 9,509.88 | 6/1/2010 | Professional fees |
| Excel Office | 705.00 | 5/28/2010 | Restrictions on Cash |
| Grocery Headquarters | 2,500.00 | 6/8/2010 | Restrictions on Cash |
| Hull Lift Truck | 276.68 | 5/28/2010 | Restrictions on Cash |
| MPS | 6,841.99 | 6/22/2010 | Restrictions on Cash |
| PR Newswire | 715.00 | 6/11/2010 | Restrictions on Cash |
| Rehmann | 19,223.00 | 3/31/2010 | Professional fees |
| Ronchi America | 385.00 | 6/29/2010 | Restrictions on Cash |
| Schenk Boncher | 4,946.59 | 6/1/2010 | Professional fees |
| Siemens | 610.44 | 6/7/2010 | Restrictions on Cash |

Cash Reconcialition
As of 8/1/10

| | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 19,897.94 | 223,732.81 | - | - |
| Outstanding Checks (See Attach) | (19,264.77) | - | (146,197.24) | |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.17 | 223,880.26 | (146,197.24) | - |
| Reconciling Items Deposit in transit | | 147.45 | | |
| Difference | (0.00) | - | - | - |

08/09/10          09:36:21 AM                                    **Surefil LLC**                                    Page 1 of 1
Printed By: Becky Hoekstra
# Outstanding Check Report

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|-------|----------|----------|------------|----------------|-----|-----------|
| **Bank # :** 002 (Huntington-Disbursement) | | | **Currency Code :** | USD (Dollars) | | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 8438 | 06/16/10 | AP | Monarch Plastics Inc | MONARCH | AP | 500.00 |
| 8516 | 07/09/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 615.00 |
| 8517 | 07/09/10 | AP | Alpha Tech Services | ALPHATECH | AP | 150.00 |
| 8522 | 07/14/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 694.00 |
| 8523 | 07/14/10 | AP | Applied Handling | APPLIEDHAN | AP | 533.10 |
| 8527 | 07/14/10 | AP | Dan Kimball | DANKIMBALL | AP | 241.00 |
| 8575 | 07/21/10 | AP | Total Quality, Inc. | TOTAL | AP | 4,302.95 |
| 8577 | 07/29/10 | AP | Aarhus Karishamns | AAK | AP | 5,306.10 |
| 8578 | 07/21/10 | AP | Dowell Group, Inc | DOWELL | AP | 2,229.71 |
| 8605 | 07/29/10 | AP | Active Organics,, LP | ACTIVE | AP | 297.78 |
| 8606 | 07/29/10 | AP | Advance Packaging Corporation | ADVANCEPAC | AP | 7,288.79 |
| 8607 | 07/29/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 473.00 |
| 8608 | 07/29/10 | AP | Alpha Tech Services | ALPHATECH | AP | 50.00 |
| 8609 | 07/29/10 | AP | Applied Imaging | APPLIEDIMA | AP | 63.19 |
| 8610 | 07/29/10 | AP | Brenntag Great Lakes | BRENNTAGGR | AP | 3,350.00 |
| 8611 | 07/29/10 | AP | Croda Inc. | CRODA | AP | 16,301.51 |
| 8612 | 07/29/10 | AP | Dan Kimball | DANKIMBALL | AP | 100.00 |
| 8613 | 07/29/10 | AP | Ecolab  Inc | ECOLAB | AP | 2,932.40 |
| 8614 | 07/29/10 | AP | ES Safety & Security | ES SAFETY | AP | 411.93 |
| 8615 | 07/29/10 | AP | Essential Ingredients | ESSENTIAL | AP | 2,918.18 |
| 8616 | 07/29/10 | AP | Innospec | INNOSPEC | AP | 2,468.78 |
| 8617 | 07/29/10 | AP | Kent Rubber Supply Company | KENTRUBBER | AP | 1,135.51 |
| 8618 | 07/29/10 | AP | Lipo Chemicals | LIPOCHEM | AP | 1,163.40 |
| 8619 | 07/29/10 | AP | McMaster Carr Supply Co | MCMASTER | AP | 255.93 |
| 8620 | 07/29/10 | AP | Multi Packaging Solutions | MPS | AP | 4,345.79 |
| 8621 | 07/29/10 | AP | Nantz, Litowich, Smith, Girard, Hamilton | NANTZ | AP | 7,148.67 |
| 8622 | 07/29/10 | AP | Office Depot | OFFICEDEPO | AP | 619.13 |
| 8623 | 07/29/10 | AP | FIA  Card Services | PLATINUMPL | AP | 8,944.82 |
| 8624 | 07/29/10 | AP | Premier Freight Management | PREMIER | AP | 11,693.70 |
| 8625 | 07/29/10 | AP | PURAC America | PURAC | AP | 9,216.80 |
| 8626 | 07/29/10 | AP | FIA  Card Services | PLATINUMPL | AP | 1,963.51 |
| 8627 | 07/29/10 | AP | S & S Tool Inc | S&S TOOL | AP | 724.00 |
| 8628 | 07/29/10 | AP | Schulke & Mayr | SCHULKE&M | AP | 1,806.80 |
| 8629 | 07/29/10 | AP | Elise Sellers | SELLERS | AP | 1,401.00 |
| 8630 | 07/29/10 | AP | Sensient-Tech | SENSIENT | AP | 862.40 |
| 8631 | 07/29/10 | AP | SILVER BULLET BROKERAGE, LLC | SILVER | AP | 9,863.58 |
| 8632 | 07/29/10 | AP | STR - SPECIALIZED TECHNOLOGY | STR | AP | 200.00 |
| 8633 | 07/29/10 | AP | Strive Logistics, LLC | STRIVE | AP | 550.00 |
| 8634 | 07/29/10 | AP | Terpstra Photography | TERPSTRAPH | AP | 1,865.00 |
| 8635 | 07/29/10 | AP | Total Quality, Inc. | TOTAL | AP | 5,663.76 |
| 8636 | 07/29/10 | AP | Verizon Wireless | VERIZON | AP | 437.80 |
| 8637 | 07/29/10 | AP | Vierson Boiler & Repair Co. | VIERSONBOI | AP | 25.00 |
| 8638 | 07/30/10 | AP | Monarch Plastics Inc | MONARCH | AP | 7,500.00 |
| 85591 | 07/19/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 2,240.00 |
| 85651 | 07/21/10 | AP | Food & Drug Administration | FOOD&DRUG | AP | 30.00 |
| 85671 | 07/21/10 | AP | Kent Rubber Supply Company | KENTRUBBER | AP | 287.60 |
| 999072910 | 07/29/10 | AP | ArylessenceInc. | ARYLESSENE | AP | 2,041.75 |
| 999072911 | 07/29/10 | AP | Emco | EMCO | AP | 1,636.47 |
| 999072913 | 07/29/10 | AP | Laurichem | LAURICHEM | AP | 4,692.00 |
| 999072914 | 07/29/10 | AP | Rita Corporation | RITA | AP | 2,100.00 |
| 999072917 | 07/29/10 | AP | Univar USA Inc | UNIVAR | AP | 3,972.00 |

*002: 52 Record(s)*                                                       Total for 002 :         USD      146,197.24

*Report: 52 Record(s)*                                                    **Total for this Report :**    **USD      146,197.24**

## Payroll Account
## Reconciliation
## July-10

| Check # | | Date | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ 430.74 | | | $ | 430.74 |
| 12424 | William Stockton | 01/29/10 | $ 1,173.72 | | | $ | 1,173.72 |
| 12718 | Aura Marina Agustin | 07/02/10 | $ 522.79 | | | $ | 522.79 |
| 12746 | Aura Marina Agustin | 07/16/10 | $ 546.71 | | | $ | 546.71 |
| 12747 | Hector Catala | 07/16/10 | $ 591.04 | $ | 591.04 | $ | - |
| 12748 | Nick Crapsey | 07/16/10 | $ 453.16 | $ | 453.16 | $ | - |
| 12749 | Juana Fundora | 07/16/10 | $ 218.68 | $ | 218.68 | $ | - |
| 12750 | Rene Gonzales | 07/16/10 | $ 734.12 | $ | 734.12 | $ | - |
| 12751 | Jorge Gordillo | 07/16/10 | $ 535.77 | | | $ | 535.77 |
| 12752 | Raul Gordillo | 07/16/10 | $ 545.06 | $ | 545.06 | $ | - |
| 12753 | Leobardo Guerrero | 07/16/10 | $ 695.74 | $ | 695.74 | $ | - |
| 12754 | Trisha Jacobus | 07/16/10 | $ 475.49 | $ | 475.49 | $ | - |
| 12755 | Bhim Khanal | 07/16/10 | $ 487.52 | $ | 487.52 | $ | - |
| 12756 | Achut Khatiwoda | 07/16/10 | $ 502.55 | $ | 502.55 | $ | - |
| 12757 | Rogelio Lopez | 07/16/10 | $ 598.87 | $ | 598.87 | $ | - |
| 12758 | Jessica Munguia | 07/16/10 | $ 523.24 | $ | 523.24 | $ | - |
| 12759 | Anastocio Perez | 07/16/10 | $ 694.86 | $ | 694.86 | $ | - |
| 12760 | Jesus Perez | 07/16/10 | $ 528.12 | $ | 528.12 | $ | - |
| 12761 | Jessica Rios Gonzale: | 07/16/10 | $ 536.92 | $ | 536.92 | $ | - |
| 12762 | Lorraine Vanhemert | 07/16/10 | $ 444.57 | $ | 444.57 | $ | - |
| 12763 | Kelvin Woods | 07/16/10 | $ 606.43 | $ | 606.43 | $ | - |
| 12764 | Gordon Howell | 07/16/10 | $ 350.91 | $ | 350.91 | $ | - |
| 12765 | James Lehnert | 07/16/10 | $ 1,492.08 | $ | 1,492.08 | $ | - |
| 12766 | Randy Wells | 07/16/10 | $ 592.81 | $ | 592.81 | $ | - |
| 12767 | Alan Brill | 07/16/10 | $ 1,156.09 | $ | 1,156.09 | $ | - |
| 12768 | Nick Jones | 07/16/10 | $ 472.55 | $ | 472.55 | $ | - |
| 12769 | Adebolu Ojo | 07/16/10 | $ 739.28 | $ | 739.28 | $ | - |
| 12770 | Jim Schmelter | 07/16/10 | $ 3,097.26 | $ | 3,097.26 | $ | - |
| 12771 | Barbara Schuring | 07/16/10 | $ 220.75 | $ | 220.75 | $ | - |
| 12772 | Michigan Guaranty | 07/16/10 | $ 79.29 | $ | 79.29 | $ | - |
| 12773 | MISDU | 07/16/10 | $ 555.33 | $ | 555.33 | $ | - |
| 12774 | Aura Marina Agustin | 07/30/10 | $ 546.71 | | | $ | 546.71 |
| 12775 | Hector Catala | 07/30/10 | $ 589.20 | | | $ | 589.20 |
| 12776 | Nick Crapsey | 07/30/10 | $ 495.80 | | | $ | 495.80 |
| 12777 | Rene Gonzales | 07/30/10 | $ 729.72 | $ | 729.72 | $ | - |
| 12778 | Jorge Gordillo | 07/30/10 | $ 539.04 | | | $ | 539.04 |
| 12779 | Raul Gordillo | 07/30/10 | $ 540.16 | $ | 540.16 | $ | - |
| 12780 | Leobardo Guerrero | 07/30/10 | $ 707.45 | | | $ | 707.45 |
| 12781 | Trisha Jacobus | 07/30/10 | $ 393.09 | | | $ | 393.09 |
| 12782 | Bhim Khanal | 07/30/10 | $ 487.52 | | | $ | 487.52 |
| 12783 | Achut Khatiwoda | 07/30/10 | $ 502.56 | | | $ | 502.56 |
| 12784 | Rogelio Lopez | 07/30/10 | $ 598.87 | $ | 598.87 | $ | - |
| 12785 | Jessica Munguia | 07/30/10 | $ 533.00 | | | $ | 533.00 |
| 12786 | Anastocio Perez | 07/30/10 | $ 694.86 | | | $ | 694.86 |
| 12787 | Jesus Perez | 07/30/10 | $ 533.00 | | | $ | 533.00 |
| 12788 | Jessica Rios Gonzale: | 07/30/10 | $ 535.27 | $ | 535.27 | $ | - |
| 12789 | Lorraine Vanhemert | 07/30/10 | $ 507.43 | $ | 507.43 | $ | - |
| 12790 | Kelvin Woods | 07/30/10 | $ 582.86 | | | $ | 582.86 |
| 12791 | Gordon Howell | 07/30/10 | $ 319.77 | $ | 319.77 | $ | - |
| 12792 | James Lehnert | 07/30/10 | $ 1,492.07 | | | $ | 1,492.07 |
| 12793 | Randy Wells | 07/30/10 | $ 647.09 | $ | 647.09 | $ | - |
| 12794 | Stephan Quigley | 07/30/10 | $ 1,363.45 | | | $ | 1,363.45 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12795 | Alan Brill | 07/30/10 | $ | 1,096.96 | | | $ | 1,096.96 |
| 12796 | Nick Jones | 07/30/10 | $ | 807.29 | $ | 807.29 | $ | - |
| 12797 | Brent Scott | 07/30/10 | $ | 642.13 | $ | 642.13 | $ | - |
| 12798 | Adebolu Ojo | 07/30/10 | $ | 739.28 | | | $ | 739.28 |
| 12799 | Jim Schmelter | 07/30/10 | $ | 3,946.13 | | | $ | 3,946.13 |
| 12800 | Barbara Schuring | 07/30/10 | $ | 153.87 | | | $ | 153.87 |
| 12801 | Michigan Guaranty | 07/30/10 | $ | 102.86 | | | $ | 102.86 |
| 12802 | MISDU | 07/30/10 | $ | 555.33 | | | $ | 555.33 |
| | | | | | | | $ | - |
| | | | $ | 41,985.22 | $ | 22,720.45 | $ | 19,264.77 |

Double Check   $   19,264.77

**MONTHLY CASH STATEMENT**
Period Ending: 8/1/10

09-06914

Cash Activity Analysis (Cash Basis Only):          Case No: 09-06916

A/K/A
Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (96,849.86) | 633.17 | | 323,987.95 | | 227,771.26 |
| B. Receipts (Attach separate schedule) | | | | 941,626.71 | | 941,626.71 |
| C. Transfers In (from other accounts) | 839,144.94 | 191,491.49 | | | | 1,030,636.43 |
| D. Balance Available (A + B + C) | 742,295.08 | 192,124.66 | | 1,265,614.66 | | 2,200,034.40 |
| E. Less Disbursements (Attach separate schedule) • Check Register | (838,492.32) | (191,491.49) | | (11,097.97) | | (1,094,081.78) |
| F. Transfers Out (to other accounts) | | | | (1,030,636.43) | | (1,030,636.43) |
| G. ENDING BALANCE (D - E - F) | (146,197.24) | 633.17 | | 223,880.26 | | 78,316.19 |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
1. Depository Name & Location   Huntington National Bank, Grand Rapids, MI (HNB)
2. Account Number   0115 3094616
   a/k/a: Controlled Disbursement Account

**Payroll Account:**
1. Depository Name & Location   HNB
2. Account Number   0115 3045034

**Tax Account:**
1. Depository Name & Location   HNB
2. Account Number   0115 3096009

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

Cash Collateral Account   HNB   # 0115 3094467

Date:  8/20/10                          _____
                                         **Debtor in Possession**

                                                        **FORM 5**

## Activity Report From 7/6/2010 To 7/30/2010

Acct: **01153045034**    Name: **Surefil Payroll DDA**          Bank: **HNB**          Currency: **USD**

### SUMMARY BALANCES as of 07/30/2010

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $19,897.94 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $19,897.94 |
| COLLECTED BALANCE | | $19,897.94 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 4 | $102,001.78 |
| TOTAL DEBITS | 14 | $85,946.74 |

### DETAIL TRANSACTIONS

Opening Ledger Balance as of 07/30/2010: **$14,612.29**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2010 | CHK | CHECK PAID | 0000012739 | 0720284839 | $1,215.21 | | $13,397.08 |
| 07/06/2010 | CHK | CHECK PAID | 0000012745 | 0720236781 | $1,043.14 | | $12,353.94 |
| 07/06/2010 | CHK | CHECK PAID | 0000012737 | 0720212470 | $1,004.26 | | $11,349.68 |
| 07/06/2010 | CHK | CHECK PAID | 0000012724 | 0582083704 | $886.30 | | $10,463.38 |
| 07/06/2010 | CHK | CHECK PAID | 0000012743 | 0720681646 | $799.05 | | $9,664.33 |
| 07/06/2010 | CHK | CHECK PAID | 0000012741 | 0720531459 | $739.28 | | $8,925.05 |
| 07/06/2010 | CHK | CHECK PAID | 0000012725 | 0720093431 | $705.50 | | $8,219.55 |
| 07/06/2010 | CHK | CHECK PAID | 0000012731 | 0582085160 | $694.86 | | $7,524.69 |
| 07/06/2010 | CHK | CHECK PAID | 0000012719 | 0582083860 | $591.04 | | $6,933.65 |
| 07/06/2010 | CHK | CHECK PAID | 0000012728 | 0720159727 | $502.55 | | $6,431.10 |
| 07/06/2010 | CHK | CHECK PAID | 0000012730 | 0720093424 | $479.28 | | $5,951.82 |
| 07/06/2010 | CHK | CHECK PAID | 0000012720 | 0720531135 | $453.14 | | $5,498.68 |
| 07/07/2010 | CHK | CHECK PAID | 0000012740 | 0730492484 | $785.39 | | $4,713.29 |
| 07/07/2010 | CHK | CHECK PAID | 0000012722 | 0730061361 | $712.11 | | $4,001.18 |
| 07/07/2010 | CHK | CHECK PAID | 0000012729 | 0730061356 | $598.87 | | $3,402.31 |
| 07/07/2010 | CHK | CHECK PAID | 0000012744 | 0730439130 | $102.86 | | $3,299.45 |
| 07/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0024042082 | | $89,561.71 | $92,861.16 |
| 07/15/2010 | ACH | ACH DEBIT | | 1960638919 | $51,415.70 | | $41,445.46 |
| 07/15/2010 | ACH | ACH DEBIT | | 1960638921 | $19,452.81 | | $21,992.65 |
| 07/16/2010 | ACH | ACH DEBIT | | 1971708848 | $218.00 | | $21,774.65 |
| 07/16/2010 | CHK | CHECK PAID | 0000012750 | 0750286509 | $734.12 | | $21,040.53 |
| 07/16/2010 | CHK | CHECK PAID | 0000012763 | 0525031894 | $606.43 | | $20,434.10 |
| 07/16/2010 | CHK | CHECK PAID | 0000012766 | 0750424074 | $592.81 | | $19,841.29 |
| 07/16/2010 | CHK | CHECK PAID | 0000012723 | 0515031220 | $539.03 | | $19,302.26 |
| 07/16/2010 | CHK | CHECK PAID | 0000012761 | 0750286489 | $536.92 | | $18,765.34 |
| 07/16/2010 | CHK | CHECK PAID | 0000012760 | 0750286488 | $528.12 | | $18,237.22 |
| 07/16/2010 | CHK | CHECK PAID | 0000012768 | 0750370653 | $472.55 | | $17,764.67 |
| 07/16/2010 | CHK | CHECK PAID | 0000012762 | 0750418822 | $444.57 | | $17,320.10 |
| 07/19/2010 | CHK | CHECK PAID | 0000012765 | 0710166633 | $1,492.08 | | $15,828.02 |
| 07/19/2010 | CHK | CHECK PAID | 0000012767 | 0710301793 | $1,156.09 | | $14,671.93 |
| 07/19/2010 | CHK | CHECK PAID | 0000012769 | 0710500829 | $739.28 | | $13,932.65 |
| 07/19/2010 | CHK | CHECK PAID | 0000012753 | 0710049518 | $695.74 | | $13,236.91 |
| 07/19/2010 | CHK | CHECK PAID | 0000012759 | 0511030546 | $694.86 | | $12,542.05 |
| 07/19/2010 | CHK | CHECK PAID | 0000012757 | 0710530777 | $598.87 | | $11,943.18 |
| 07/19/2010 | CHK | CHECK PAID | 0000012747 | 0511029157 | $591.04 | | $11,352.14 |
| 07/19/2010 | CHK | CHECK PAID | 0000012773 | 0710700449 | $555.33 | | $10,796.81 |
| 07/19/2010 | CHK | CHECK PAID | 0000012752 | 0511027172 | $545.06 | | $10,251.75 |
| 07/19/2010 | CHK | CHECK PAID | 0000012758 | 0710049519 | $523.24 | | $9,728.51 |
| 07/19/2010 | CHK | CHECK PAID | 0000012756 | 0710133346 | $502.55 | | $9,225.96 |
| 07/19/2010 | CHK | CHECK PAID | 0000012755 | 0710684040 | $487.52 | | $8,738.44 |
| 07/19/2010 | CHK | CHECK PAID | 0000012754 | 0710748164 | $475.49 | | $8,262.95 |
| 07/19/2010 | CHK | CHECK PAID | 0000012748 | 0710501563 | $453.16 | | $7,809.79 |
| 07/19/2010 | CHK | CHECK PAID | 0000012764 | 0710009336 | $350.91 | | $7,458.88 |

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/19/2010 | CHK | CHECK PAID | 0000012749 | 0710203128 | $218.68 | | $7,240.20 |
| 07/19/2010 | CHK | CHECK PAID | 0000012772 | 0710572252 | $79.29 | | $7,160.91 |
| 07/20/2010 | CHK | CHECK PAID | 0000012770 | 0720285829 | $3,097.26 | | $4,063.65 |
| 07/22/2010 | CHK | CHECK PAID | 0000012771 | 0740109797 | $220.75 | | $3,842.90 |
| 07/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $3,878.90 |
| 07/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $3,914.90 |
| 07/30/2010 | MISC | MISCELLANEOUS CREDIT | | 0035104374 | | $80,313.51 | $84,228.41 |
| 07/30/2010 | MISC | MISCELLANEOUS CREDIT | | 0035104378 | | $21,616.27 | $105,844.68 |
| 07/30/2010 | ACH | ACH DEBIT | | 2102126156 | $56,091.68 | | $49,753.00 |
| 07/30/2010 | ACH | ACH DEBIT | | 2102126154 | $24,221.83 | | $25,531.17 |
| 07/30/2010 | ACH | ACH DEBIT | | 2113271585 | $233.50 | | $25,297.67 |
| 07/30/2010 | CHK | CHECK PAID | 0000012796 | 0750309232 | $807.29 | | $24,490.38 |
| 07/30/2010 | CHK | CHECK PAID | 0000012777 | 0750268821 | $729.72 | | $23,760.66 |
| 07/30/2010 | CHK | CHECK PAID | 0000012793 | 0750337522 | $647.09 | | $23,113.57 |
| 07/30/2010 | CHK | CHECK PAID | 0000012797 | 0750337335 | $642.13 | | $22,471.44 |
| 07/30/2010 | CHK | CHECK PAID | 0000012784 | 0750268822 | $598.87 | | $21,872.57 |
| 07/30/2010 | CHK | CHECK PAID | 0000012779 | 0525034213 | $540.16 | | $21,332.41 |
| 07/30/2010 | CHK | CHECK PAID | 0000012788 | 0750268862 | $535.27 | | $20,797.14 |
| 07/30/2010 | CHK | CHECK PAID | 0000012789 | 0750337426 | $507.43 | | $20,289.71 |
| 07/30/2010 | CHK | CHECK PAID | 0000012791 | 0750310530 | $319.77 | | $19,969.94 |
| 07/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $19,933.94 |
| 07/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $19,897.94 |
| Account Totals: | | | | 60 | $186,277.84 | 5 $191,563.49 | |

**Acct: 01153094467**   Name: **SF Cash Collateral**   Bank: **HNB**   Currency: **USD**

**SUMMARY BALANCES as of 07/30/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $223,732.81 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $221,753.81 |
| COLLECTED BALANCE | | $221,753.81 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $1,979.00 |
| TOTAL CREDITS | 3 | $18,009.72 |
| TOTAL DEBITS | 7 | $196,622.85 |

**DETAIL TRANSACTIONS**   Opening Ledger Balance as of 07/30/2010: $323,988.05

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0552006327 | | $8,648.94 | $332,636.99 |
| 07/06/2010 | ACH | ACH CREDIT | | 1870447602 | | $18,038.87 | $350,675.86 |
| 07/06/2010 | WT | WIRE TRANSFER CREDIT | 0706000909 | 0888800909 | | $19,874.00 | $370,549.86 |
| 07/06/2010 | WT | WIRE TRANSFER DEBIT | 0706000651 | 0888800651 | $68,003.92 | | $302,545.94 |
| 07/06/2010 | WT | WIRE TRANSFER DEBIT | 0706000655 | 0888800655 | $15,912.38 | | $286,633.56 |
| 07/06/2010 | WT | WIRE TRANSFER DEBIT | 0706000646 | 0888800646 | $1,300.00 | | $285,333.56 |
| 07/07/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583004956 | | $11,623.18 | $296,956.74 |
| 07/07/2010 | ACH | ACH CREDIT | | 1872008112 | | $26,812.80 | $323,769.54 |
| 07/07/2010 | ACH | ACH CREDIT | | 1882866483 | | $21,961.08 | $345,730.62 |
| 07/07/2010 | WT | WIRE TRANSFER CREDIT | 0707000293 | 0888800293 | | $42,981.92 | $388,712.54 |
| 07/07/2010 | WT | WIRE TRANSFER CREDIT | 0707000080 | 0888800080 | | $12,799.46 | $401,512.00 |
| 07/07/2010 | WT | WIRE TRANSFER DEBIT | 0707002638 | 0888802638 | $81,000.80 | | $320,511.20 |
| 07/07/2010 | WT | WIRE TRANSFER DEBIT | 0707002621 | 0888802621 | $15,516.00 | | $304,995.20 |
| 07/07/2010 | WT | WIRE TRANSFER DEBIT | 0707002627 | 0888802627 | $4,456.26 | | $300,538.94 |
| 07/07/2010 | MISC | MISCELLANEOUS DEBIT | 0003834775 | 0033008240 | $2,363.00 | | $298,175.94 |
| 07/08/2010 | ACH | ACH CREDIT | | 1883755356 | | $32,175.36 | $330,351.30 |
| 07/08/2010 | ACH | ACH CREDIT | | 1894241193 | | $11,538.89 | $341,890.19 |
| 07/09/2010 | ACH | ACH CREDIT | | 1894853028 | | $21,450.24 | $363,340.43 |

| Date | Type | Description | | Ref | Amount | Balance |
|------|------|-------------|--|-----|--------|---------|
| 07/09/2010 | ACH | ACH CREDIT | | 1905169535 | | $20,869.69 $384,210.12 |
| 07/12/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0581010162 | | $1,690.60 $385,900.72 |
| 07/12/2010 | ACH | ACH CREDIT | | 1936291471 | | $15,115.69 $401,016.41 |
| 07/12/2010 | DEP | REGULAR DEPOSIT | | 0551160407 | | $5,850.00 $406,866.41 |
| 07/12/2010 | DEP | REGULAR DEPOSIT | | 0551160409 | | $327.48 $407,193.89 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000386 | 0888800386 | $35,521.33 | $371,672.56 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000385 | 0888800385 | $25,637.05 | $346,035.51 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000411 | 0888800411 | $17,000.00 | $329,035.51 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000383 | 0888800383 | $16,074.00 | $312,961.51 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000390 | 0888800390 | $9,100.00 | $303,861.51 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000387 | 0888800387 | $4,531.80 | $299,329.71 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000413 | 0888800413 | $4,240.00 | $295,089.71 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000388 | 0888800388 | $3,500.00 | $291,589.71 |
| 07/12/2010 | WT | WIRE TRANSFER DEBIT | 0712000414 | 0888800414 | $1,901.35 | $289,688.36 |
| 07/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003834776 | 0021089627 | $779.66 | $288,908.70 |
| 07/13/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582002610 | | $50.40 $288,959.10 |
| 07/13/2010 | ACH | ACH CREDIT | | 1947991862 | | $25,955.25 $314,914.35 |
| 07/13/2010 | DEP | REGULAR DEPOSIT | | 0552083745 | | $19,802.18 $334,716.53 |
| 07/13/2010 | WT | WIRE TRANSFER CREDIT | 0713000318 | 0888800318 | | $98,109.93 $432,826.46 |
| 07/13/2010 | ACH | ACH DEBIT | | 1937055736 | $11,097.97 | $421,728.49 |
| 07/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003788636 | 0032007587 | $13,846.28 | $407,882.21 |
| 07/14/2010 | ACH | ACH CREDIT | | 1959309509 | | $9,774.44 $417,656.65 |
| 07/15/2010 | ACH | ACH CREDIT | | 1960723522 | | $28,119.43 $445,776.08 |
| 07/15/2010 | ACH | ACH CREDIT | | 1950163717 | | $10,725.12 $456,501.20 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001588 | 0888801588 | $66,398.12 | $390,103.08 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001581 | 0888801581 | $17,616.00 | $372,487.08 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001560 | 0888801560 | $12,823.78 | $359,663.30 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001564 | 0888801564 | $12,710.00 | $346,953.30 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001577 | 0888801577 | $7,617.78 | $339,335.52 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001572 | 0888801572 | $4,541.93 | $334,793.59 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001593 | 0888801593 | $4,115.13 | $330,678.46 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001600 | 0888801600 | $739.60 | $329,938.86 |
| 07/15/2010 | WT | WIRE TRANSFER DEBIT | 0715001552 | 0888801552 | $705.00 | $329,233.86 |
| 07/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003788641 | 0024042083 | $89,561.71 | $239,672.15 |
| 07/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003788639 | 0024042087 | $2,946.58 | $236,725.57 |
| 07/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003788638 | 0024042089 | $390.00 | $236,335.57 |
| 07/16/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585002005 | | $1,554.96 $237,890.53 |
| 07/16/2010 | ACH | ACH CREDIT | | 1971504054 | | $5,251.61 $243,142.14 |
| 07/16/2010 | MISC | MISCELLANEOUS DEBIT | 0003788643 | 0025042047 | $1,092.30 | $242,049.84 |
| 07/19/2010 | ACH | ACH CREDIT | | 2002676914 | | $18,669.30 $260,719.14 |
| 07/19/2010 | DEP | REGULAR DEPOSIT | | 0511022976 | | $149.20 $260,868.34 |
| 07/19/2010 | MISC | MISCELLANEOUS DEBIT | 0003834785 | 0031019265 | $20,969.67 | $239,898.67 |
| 07/20/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582001332 | | $20,022.00 $259,920.67 |
| 07/20/2010 | ACH | ACH CREDIT | | 2014383277 | | $908.37 $260,829.04 |
| 07/20/2010 | DEP | REGULAR DEPOSIT | | 0512029659 | | $92,245.93 $353,074.97 |
| 07/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003834786 | 0022061737 | $17,628.08 | $335,446.89 |
| 07/21/2010 | ACH | ACH CREDIT | | 2015121496 | | $10,725.12 $346,172.01 |
| 07/21/2010 | ACH | ACH CREDIT | | 2025488270 | | $3,214.37 $349,386.38 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002392 | 0888802392 | $44,883.23 | $304,503.15 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002405 | 0888802405 | $16,425.00 | $288,078.15 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002396 | 0888802396 | $3,013.31 | $285,064.84 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002394 | 0888802394 | $2,800.00 | $282,264.84 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002389 | 0888802389 | $1,950.32 | $280,314.52 |
| 07/21/2010 | WT | WIRE TRANSFER DEBIT | 0721002377 | 0888802377 | $1,018.75 | $279,295.77 |
| 07/21/2010 | MISC | MISCELLANEOUS DEBIT | 0003834788 | 0023049811 | $26,396.76 | $252,899.01 |
| 07/22/2010 | ACH | ACH CREDIT | | 2036376349 | | $21,378.88 $274,277.89 |
| 07/22/2010 | MISC | MISCELLANEOUS DEBIT | 0003834790 | 0034021086 | $17,863.79 | $256,414.10 |
| 07/23/2010 | ACH | ACH CREDIT | | 2047345137 | | $18,055.09 $274,469.19 |
| 07/23/2010 | MISC | MISCELLANEOUS DEBIT | 0003644202 | 0015013083 | $4,288.00 | $270,181.19 |

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/26/2010 | ACH | ACH CREDIT | | 2047935895 | | $10,725.12 | $280,906.31 |
| 07/26/2010 | ACH | ACH CREDIT | | 2078231952 | | $7,247.32 | $288,153.63 |
| 07/26/2010 | DEP | REGULAR DEPOSIT | | 0511023142 | | $492.62 | $288,646.25 |
| 07/26/2010 | MISC | MISCELLANEOUS DEBIT | 0003834793 | 0031045960 | $82,159.98 | | $206,486.27 |
| 07/27/2010 | ACH | ACH CREDIT | | 2079400136 | | $21,450.24 | $227,936.51 |
| 07/27/2010 | ACH | ACH CREDIT | | 2089662916 | | $2,762.97 | $230,699.48 |
| 07/27/2010 | WT | WIRE TRANSFER DEBIT | 0727000379 | 0888800379 | $7,404.00 | | $223,295.48 |
| 07/27/2010 | MISC | MISCELLANEOUS DEBIT | 0003834795 | 0032016910 | $9,496.46 | | $213,799.02 |
| 07/28/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583001206 | | $22,033.86 | $235,832.88 |
| 07/28/2010 | ACH | ACH CREDIT | | 2080489065 | | $21,450.24 | $257,283.12 |
| 07/28/2010 | ACH | ACH CREDIT | | 2090816075 | | $14,133.18 | $271,416.30 |
| 07/28/2010 | DEP | REGULAR DEPOSIT | | 0523020541 | | $87,963.56 | $359,379.86 |
| 07/28/2010 | DEP | REGULAR DEPOSIT | | 0523020538 | | $41,600.74 | $400,980.60 |
| 07/28/2010 | MISC | MISCELLANEOUS DEBIT | 0003834797 | 0023055894 | $33,596.32 | | $367,384.28 |
| 07/29/2010 | ACH | ACH CREDIT | | 2102027009 | | $23,093.57 | $390,477.85 |
| 07/29/2010 | ACH | ACH CREDIT | | 2091386865 | | $21,450.24 | $411,928.09 |
| 07/29/2010 | MISC | MISCELLANEOUS DEBIT | 0003834800 | 0024061521 | $9,582.15 | | $402,345.94 |
| 07/30/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585001836 | | $1,979.04 | $404,324.98 |
| 07/30/2010 | ACH | ACH CREDIT | | 2102847172 | | $10,725.12 | $415,050.10 |
| 07/30/2010 | ACH | ACH CREDIT | | 2113082553 | | $5,305.56 | $420,355.66 |
| 07/30/2010 | WT | WIRE TRANSFER DEBIT | 0730004232 | 0888804232 | $37,365.78 | | $382,989.88 |
| 07/30/2010 | WT | WIRE TRANSFER DEBIT | 0730004263 | 0888804263 | $29,234.40 | | $353,755.48 |
| 07/30/2010 | WT | WIRE TRANSFER DEBIT | 0730004253 | 0888804253 | $22,131.95 | | $331,623.53 |
| 07/30/2010 | WT | WIRE TRANSFER DEBIT | 0730004243 | 0888804243 | $3,500.00 | | $328,123.53 |
| 07/30/2010 | MISC | MISCELLANEOUS DEBIT | 0003788647 | 0035104375 | $80,313.51 | | $247,810.02 |
| 07/30/2010 | MISC | MISCELLANEOUS DEBIT | 0003788649 | 0035104379 | $21,616.27 | | $226,193.75 |
| 07/30/2010 | MISC | MISCELLANEOUS DEBIT | 0003788646 | 0035104377 | $2,460.94 | | $223,732.81 |
| Account Totals: | | | | 55 | $1,049,138.40 | 49 $948,883.16 | |

**Acct: 01153094616**     Name: **Controlled Disbursmt**     Bank: **HNB**     Currency: **USD**

**SUMMARY BALANCES as of 07/30/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $4,590.55 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $2,532.94 |
| TOTAL DEBITS | 4 | $2,532.94 |

**DETAIL TRANSACTIONS**                                    Opening Ledger Balance as of 07/30/2010: $0.00

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 07/07/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/07/2010 | MISC | MISCELLANEOUS CREDIT | | 0033008239 | | $2,363.00 | $2,399.00 |
| 07/07/2010 | CHK | CHECK PAID | 0000008479 | 0575064771 | $2,363.00 | | $36.00 |
| 07/07/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/12/2010 | MISC | MISCELLANEOUS CREDIT | | 0021089626 | | $779.66 | $815.66 |
| 07/12/2010 | CHK | CHECK PAID | 0000008480 | 0640320267 | $779.66 | | $36.00 |
| 07/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |

| Date | Type | Description | Check No. | Ref No. | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/13/2010 | MISC | MISCELLANEOUS CREDIT | | 0032007586 | $13,846.28 | $13,954.28 |
| 07/13/2010 | CHK | CHECK PAID | 0000008511 | 0555124182 | $7,795.86 | $6,158.42 |
| 07/13/2010 | CHK | CHECK PAID | 0000008482 | 0650386108 | $4,403.18 | $1,755.24 |
| 07/13/2010 | CHK | CHECK PAID | 0000008478 | 0610040980 | $1,647.24 | $108.00 |
| 07/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0024042086 | $2,946.58 | $2,982.58 |
| 07/15/2010 | MISC | MISCELLANEOUS CREDIT | | 0024042088 | $390.00 | $3,372.58 |
| 07/15/2010 | CHK | CHECK PAID | 0000008460 | 0620537327 | $390.00 | $2,982.58 |
| 07/15/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,946.58 | $36.00 |
| 07/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/16/2010 | MISC | MISCELLANEOUS CREDIT | | 0025042046 | $1,092.30 | $1,128.30 |
| 07/16/2010 | CHK | CHECK PAID | 0000008506 | 0523026121 | $1,092.30 | $36.00 |
| 07/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/19/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/19/2010 | MISC | MISCELLANEOUS CREDIT | | 0031019264 | $20,969.67 | $21,113.67 |
| 07/19/2010 | CHK | CHECK PAID | 0000008513 | 0640327064 | $13,770.27 | $7,343.40 |
| 07/19/2010 | CHK | CHECK PAID | 0000008497 | 0650003759 | $3,706.19 | $3,637.21 |
| 07/19/2010 | CHK | CHECK PAID | 0000008507 | 0640255310 | $3,206.65 | $430.56 |
| 07/19/2010 | CHK | CHECK PAID | 0000008505 | 0650019480 | $286.56 | $144.00 |
| 07/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/19/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 07/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0022061736 | $17,628.08 | $17,844.08 |
| 07/20/2010 | CHK | CHECK PAID | 0000008544 | 0515026668 | $6,273.50 | $11,570.58 |
| 07/20/2010 | CHK | CHECK PAID | 0000008510 | 0610240985 | $4,629.81 | $6,940.77 |
| 07/20/2010 | CHK | CHECK PAID | 0000008518 | 0610239526 | $4,393.04 | $2,547.73 |
| 07/20/2010 | CHK | CHECK PAID | 0000008514 | 0610240986 | $1,631.33 | $916.40 |
| 07/20/2010 | CHK | CHECK PAID | 0000008477 | 0610056328 | $666.00 | $250.40 |
| 07/20/2010 | CHK | CHECK PAID | 0000008515 | 0610139437 | $34.40 | $216.00 |
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |

| Date | Type | Description | | Check # | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $432.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $468.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $504.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $540.00 |
| 07/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $576.00 |
| 07/21/2010 | MISC | MISCELLANEOUS CREDIT | 0023049810 | | $26,396.76 | $26,972.76 |
| 07/21/2010 | CHK | CHECK PAID | 0000008512 | 0620090745 | $6,076.29 | $20,896.47 |
| 07/21/2010 | CHK | CHECK PAID | 0000003557 | 0620033455 | $4,288.84 | $16,607.63 |
| 07/21/2010 | CHK | CHECK PAID | 0000008555 | 0610514605 | $4,000.00 | $12,607.63 |
| 07/21/2010 | CHK | CHECK PAID | 0000008551 | 0610621838 | $3,817.56 | $8,790.07 |
| 07/21/2010 | CHK | CHECK PAID | 0000008503 | 0620090749 | $1,605.85 | $7,184.22 |
| 07/21/2010 | CHK | CHECK PAID | 0000008554 | 0620090995 | $1,533.75 | $5,650.47 |
| 07/21/2010 | CHK | CHECK PAID | 0000008508 | 0620051164 | $1,246.64 | $4,403.83 |
| 07/21/2010 | CHK | CHECK PAID | 0000008533 | 0610514796 | $1,237.40 | $3,166.43 |
| 07/21/2010 | CHK | CHECK PAID | 0000008547 | 0620091019 | $879.60 | $2,286.83 |
| 07/21/2010 | CHK | CHECK PAID | 0000008530 | 0620033538 | $744.95 | $1,541.88 |
| 07/21/2010 | CHK | CHECK PAID | 0000008525 | 0620037023 | $597.48 | $944.40 |
| 07/21/2010 | CHK | CHECK PAID | 0000008550 | 0620037012 | $130.00 | $814.40 |
| 07/21/2010 | CHK | CHECK PAID | 0000008536 | 0620033570 | $125.00 | $689.40 |
| 07/21/2010 | CHK | CHECK PAID | 0000008524 | 0620037036 | $65.13 | $624.27 |
| 07/21/2010 | CHK | CHECK PAID | 0000008539 | 0620037009 | $43.00 | $581.27 |
| 07/21/2010 | CHK | CHECK PAID | 0000008531 | 0610516868 | $5.27 | $576.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $540.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $504.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $468.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $432.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $396.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |

| Date | Type | Description | Check # | Ref | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 07/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $396.00 |
| 07/22/2010 | MISC | MISCELLANEOUS CREDIT | | 0034021085 | $17,863.79 | $18,259.79 |
| 07/22/2010 | CHK | CHECK PAID | 0000008521 | 0630001687 | $10,097.62 | $8,162.17 |
| 07/22/2010 | CHK | CHECK PAID | 0000008532 | 0630021637 | $3,000.00 | $5,162.17 |
| 07/22/2010 | CHK | CHECK PAID | 0000008528 | 0630077662 | $1,384.00 | $3,778.17 |
| 07/22/2010 | CHK | CHECK PAID | 0000008546 | 0620298124 | $1,000.00 | $2,778.17 |
| 07/22/2010 | CHK | CHECK PAID | 0000008545 | 0630012774 | $847.71 | $1,930.46 |
| 07/22/2010 | CHK | CHECK PAID | 0000008538 | 0630012523 | $440.24 | $1,490.22 |
| 07/22/2010 | CHK | CHECK PAID | 0000008537 | 0630012719 | $371.81 | $1,118.41 |
| 07/22/2010 | CHK | CHECK PAID | 0000008501 | 0630075746 | $366.39 | $752.02 |
| 07/22/2010 | CHK | CHECK PAID | 0000008529 | 0620298486 | $294.00 | $458.02 |
| 07/22/2010 | CHK | CHECK PAID | 0000008526 | 0620445443 | $31.02 | $427.00 |
| 07/22/2010 | CHK | CHECK PAID | 0000008552 | 0620297075 | $31.00 | $396.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $360.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 07/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 07/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0015013082 | $4,288.00 | $4,396.00 |
| 07/23/2010 | CHK | CHECK PAID | 0000008563 | 0513009900 | $3,688.00 | $708.00 |
| 07/23/2010 | CHK | CHECK PAID | 0000008549 | 0630380065 | $390.00 | $318.00 |
| 07/23/2010 | CHK | CHECK PAID | 0000008535 | 0640050231 | $210.00 | $108.00 |
| 07/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 07/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 07/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |

| Date | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 07/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 07/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0031045959 | | $82,159.98 | $82,483.98 |
| 07/26/2010 | CHK | CHECK PAID | 0000008509 | 0650001414 | $32,454.57 | | $50,029.41 |
| 07/26/2010 | CHK | CHECK PAID | 0000008534 | 0650048994 | $13,848.00 | | $36,181.41 |
| 07/26/2010 | CHK | CHECK PAID | 0000008541 | 0650001418 | $10,132.73 | | $26,048.68 |
| 07/26/2010 | CHK | CHECK PAID | 0000008540 | 0650001416 | $6,770.86 | | $19,277.82 |
| 07/26/2010 | CHK | CHECK PAID | 0000008519 | 0650001415 | $6,670.56 | | $12,607.26 |
| 07/26/2010 | CHK | CHECK PAID | 0000008548 | 0650001417 | $6,389.74 | | $6,217.52 |
| 07/26/2010 | CHK | CHECK PAID | 0000008583 | 0650066890 | $4,451.48 | | $1,766.04 |
| 07/26/2010 | CHK | CHECK PAID | 0000008553 | 0640393866 | $931.05 | | $834.99 |
| 07/26/2010 | CHK | CHECK PAID | 0000008502 | 0640246575 | $510.99 | | $324.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0032016909 | | $9,496.46 | $9,640.46 |
| 07/27/2010 | CHK | CHECK PAID | 0000008576 | 0525028007 | $9,016.94 | | $623.52 |
| 07/27/2010 | CHK | CHECK PAID | 0000008481 | 0610009657 | $201.08 | | $422.44 |
| 07/27/2010 | CHK | CHECK PAID | 0000008496 | 0610085210 | $196.09 | | $226.35 |
| 07/27/2010 | CHK | CHECK PAID | 0000008520 | 0650373809 | $82.35 | | $144.00 |
| 07/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 07/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |

| Date | | Type | Description | | | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 07/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 07/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 07/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 07/28/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 07/28/2010 | | MISC | MISCELLANEOUS CREDIT | 0023055893 | | | $33,596.32 | $34,028.32 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008561 | 0610500912 | $15,493.70 | | $18,534.62 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008558 | 0620032337 | $8,765.12 | | $9,769.50 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008543 | 0620088899 | $3,252.00 | | $6,517.50 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008566 | 0610465019 | $2,079.91 | | $4,437.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008568 | 0620057367 | $1,797.00 | | $2,640.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008573 | 0620086662 | $680.00 | | $1,960.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008572 | 0620057413 | $500.00 | | $1,460.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008564 | 0620088008 | $264.00 | | $1,196.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008580 | 0620057434 | $250.00 | | $946.59 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008569 | 0620020258 | $249.11 | | $697.48 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008560 | 0610464813 | $222.48 | | $475.00 |
| 07/28/2010 | | CHK | CHECK PAID | 0000008579 | 0620028802 | $43.00 | | $432.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/28/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 07/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 07/29/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 07/29/2010 | | MISC | MISCELLANEOUS CREDIT | 0024061520 | | | $9,582.15 | $9,762.15 |
| 07/29/2010 | | CHK | CHECK PAID | 0000008571 | 0630001763 | $8,044.58 | | $1,717.57 |
| 07/29/2010 | | CHK | CHECK PAID | 0000008556 | 0630097087 | $756.24 | | $961.33 |
| 07/29/2010 | | CHK | CHECK PAID | 0000008582 | 0630058796 | $390.00 | | $571.33 |
| 07/29/2010 | | CHK | CHECK PAID | 0000008542 | 0620349761 | $341.33 | | $230.00 |
| 07/29/2010 | | CHK | CHECK PAID | 0000008581 | 0630015021 | $50.00 | | $180.00 |
| 07/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 07/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 07/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 07/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 07/29/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 07/30/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 07/30/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 07/30/2010 | | MISC | MISCELLANEOUS CREDIT | 0035104376 | | | $2,460.94 | $2,532.94 |
| 07/30/2010 | | CHK | CHECK PAID | 0000008584 | 0630358529 | $1,360.94 | | $1,172.00 |

| Date | | Type | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07/30/2010 | CHK | CHECK PAID | 0000008574 0640064283 | | | $1,100.00 | | $72.00 |
| 07/30/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $36.00 |
| 07/30/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | | $0.00 |
| Account Totals: | | | | | 160 | $248,739.97 | 96 | $248,739.97 |

Grand Total:                           275 $1,484,156.21 150 $1,389,186.62

Company Name: Surefil, LLC    User Name: Graham, Eric

Cash Receipts

| Date | Num | Type | | Rcpt # | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/06/10 | 1338 | NCPM: 003 | /Rcpt # | 1338 | 19,874.00 | 0.00 |
| 07/07/10 | 1341 | NCPM: 003 | /Rcpt # | 1341 | 22.40 | 0.00 |
| 07/13/10 | 1354 | NCPM: 003 | /Rcpt # | 1354 | 50.40 | 0.00 |
| 07/20/10 | 1374 | NCPM: 003 | /Rcpt # | 1374 | 22.00 | 0.00 |
| 07/26/10 | 1381 | NCPM: 003 | /Rcpt # | 1381 | 492.62 | 0.00 |
| 07/27/10 | 1387 | NCPM: 003 | /Rcpt # | 1387 | 40,928.44 | 0.00 |
| 07/30/10 | 1399 | NCPM: 003 | /Rcpt # | 1399 | 122.55 | 0.00 |
| 07/06/10 | 1333 | PYMT: 003 | /Rcpt # | 1333 | 18,038.87 | 0.00 |
| 07/06/10 | 1334 | PYMT: 003 | /Rcpt # | 1334 | 8,648.94 | 0.00 |
| 07/06/10 | 1335 | PYMT: 003 | /Rcpt # | 1335 | 43,009.92 | 0.00 |
| 07/07/10 | 1339 | PYMT: 003 | /Rcpt # | 1339 | 21,961.08 | 0.00 |
| 07/07/10 | 1340 | PYMT: 003 | /Rcpt # | 1340 | 26,812.80 | 0.00 |
| 07/07/10 | 1342 | PYMT: 003 | /Rcpt # | 1342 | 11,600.78 | 0.00 |
| 07/07/10 | 1343 | PYMT: 003 | /Rcpt # | 1343 | 12,824.46 | 0.00 |
| 07/08/10 | 1344 | PYMT: 003 | /Rcpt # | 1344 | 11,538.89 | 0.00 |
| 07/08/10 | 1345 | PYMT: 003 | /Rcpt # | 1345 | 32,175.36 | 0.00 |
| 07/08/10 | 1346 | PYMT: 003 | /Rcpt # | 1346 | 228.48 | 0.00 |
| 07/08/10 | 1347 | PYMT: 003 | /Rcpt # | 1347 | 99.00 | 0.00 |
| 07/09/10 | 1348 | PYMT: 003 | /Rcpt # | 1348 | 20,869.69 | 0.00 |
| 07/09/10 | 1349 | PYMT: 003 | /Rcpt # | 1349 | 21,450.24 | 0.00 |
| 07/12/10 | 1350 | PYMT: 003 | /Rcpt # | 1350 | 15,115.69 | 0.00 |
| 07/12/10 | 1351 | PYMT: 003 | /Rcpt # | 1351 | 1,690.60 | 0.00 |
| 07/12/10 | 1352 | PYMT: 003 | /Rcpt # | 1352 | 5,850.00 | 0.00 |
| 07/13/10 | 1353 | PYMT: 003 | /Rcpt # | 1353 | 25,955.25 | 0.00 |
| 07/13/10 | 1355 | PYMT: 003 | /Rcpt # | 1355 | 162.50 | 0.00 |
| 07/13/10 | 1356 | PYMT: 003 | /Rcpt # | 1356 | 8,320.16 | 0.00 |
| 07/13/10 | 1357 | PYMT: 003 | /Rcpt # | 1357 | 7,818.52 | 0.00 |
| 07/13/10 | 1358 | PYMT: 003 | /Rcpt # | 1358 | 3,501.00 | 0.00 |
| 07/13/10 | 1359 | PYMT: 003 | /Rcpt # | 1359 | 98,109.93 | 0.00 |
| 07/14/10 | 1360 | PYMT: 003 | /Rcpt # | 1360 | 9,774.44 | 0.00 |
| 07/15/10 | 1361 | PYMT: 003 | /Rcpt # | 1361 | 28,119.43 | 0.00 |
| 07/15/10 | 1362 | PYMT: 003 | /Rcpt # | 1362 | 10,725.12 | 0.00 |
| 07/16/10 | 1363 | PYMT: 003 | /Rcpt # | 1363 | 5,251.61 | 0.00 |
| 07/16/10 | 1365 | PYMT: 003 | /Rcpt # | 1365 | 1,554.96 | 0.00 |
| 07/19/10 | 1366 | PYMT: 003 | /Rcpt # | 1366 | 18,669.30 | 0.00 |
| 07/19/10 | 1367 | PYMT: 003 | /Rcpt # | 1367 | 20.00 | 0.00 |
| 07/19/10 | 1368 | PYMT: 003 | /Rcpt # | 1368 | 8.00 | 0.00 |
| 07/19/10 | 1369 | PYMT: 003 | /Rcpt # | 1369 | 105.00 | 0.00 |
| 07/19/10 | 1370 | PYMT: 003 | /Rcpt # | 1370 | 16.20 | 0.00 |
| 07/19/10 | 1371 | PYMT: 003 | /Rcpt # | 1371 | 92,245.93 | 0.00 |
| 07/20/10 | 1372 | PYMT: 003 | /Rcpt # | 1372 | 908.37 | 0.00 |
| 07/20/10 | 1373 | PYMT: 003 | /Rcpt # | 1373 | 20,000.00 | 0.00 |
| 07/21/10 | 1375 | PYMT: 003 | /Rcpt # | 1375 | 3,214.37 | 0.00 |
| 07/21/10 | 1376 | PYMT: 003 | /Rcpt # | 1376 | 10,725.12 | 0.00 |
| 07/22/10 | 1377 | PYMT: 003 | /Rcpt # | 1377 | 21,378.88 | 0.00 |
| 07/23/10 | 1378 | PYMT: 003 | /Rcpt # | 1378 | 18,055.09 | 0.00 |
| 07/26/10 | 1379 | PYMT: 003 | /Rcpt # | 1379 | 7,247.32 | 0.00 |
| 07/26/10 | 1380 | PYMT: 003 | /Rcpt # | 1380 | 10,725.12 | 0.00 |
| 07/26/10 | 1382 | PYMT: 003 | /Rcpt # | 1382 | 87,963.56 | 0.00 |
| 07/27/10 | 1383 | PYMT: 003 | /Rcpt # | 1383 | 2,762.97 | 0.00 |
| 07/27/10 | 1384 | PYMT: 003 | /Rcpt # | 1384 | 21,450.24 | 0.00 |
| 07/27/10 | 1385 | PYMT: 003 | /Rcpt # | 1385 | 672.30 | 0.00 |
| 07/28/10 | 1388 | PYMT: 003 | /Rcpt # | 1388 | 14,133.18 | 0.00 |
| 07/28/10 | 1389 | PYMT: 003 | /Rcpt # | 1389 | 21,450.24 | 0.00 |
| 07/28/10 | 1390 | PYMT: 003 | /Rcpt # | 1390 | 55.50 | 0.00 |
| 07/28/10 | 1391 | PYMT: 003 | /Rcpt # | 1391 | 9,255.96 | 0.00 |
| 07/28/10 | 1392 | PYMT: 003 | /Rcpt # | 1392 | 12,722.46 | 0.00 |
| 07/29/10 | 1393 | PYMT: 003 | /Rcpt # | 1393 | 23,093.57 | 0.00 |
| 07/29/10 | 1394 | PYMT: 003 | /Rcpt # | 1394 | 21,450.24 | 0.00 |
| 07/30/10 | 1396 | PYMT: 003 | /Rcpt # | 1396 | 5,305.56 | 0.00 |

| Date | Number | Description | | |
|---|---|---|---|---|
| 07/30/10 | 1397 | PYMT: 003 /Rcpt # 1397 | 1,979.04 | 0.00 |
| 07/30/10 | 1398 | PYMT: 003 /Rcpt # 1398 | 10,725.12 | |
| 07/30/10 | 1400 | PYMT: 003 /Rcpt # 1400 | 25.00 | 0.00 |
| 07/07/10 | 1000000722 | DISB: International Wire Transfer F | 0.00 | 28.00 |
| 07/07/10 | 1000000723 | DISB: International Wire Transfer F | 0.00 | 25.00 |
| 07/27/10 | 1000000764 | DISB: PYCO Overpayment | 0.00 | 7,404.00 |
| | | | 949,083.71 | 7,457.00 |
| | | | 941,626.71 | |
| | | | | |
| 07/13/10 | 1000000736 | DISB: ACH Deduction for Citizens/Ha | 0.00 | 11,097.97 |
| | | | | |
| 07/07/10 | 1000000718 | TRAN: 1 check paid | 0.00 | 2,363.00 |
| 07/12/10 | 1000000724 | TRAN: 1 check paid | 0.00 | 779.66 |
| 07/15/10 | 1000000737 | TRAN: 1 check paid | 0.00 | 390.00 |
| 07/16/10 | 1000000749 | TRAN: 1 check paid | 0.00 | 1,092.30 |
| 07/22/10 | 1000000760 | TRAN: 11 checks paid | 0.00 | 17,863.79 |
| 07/28/10 | 1000000765 | TRAN: 12 checks paid | 0.00 | 33,596.32 |
| 07/21/10 | 1000000752 | TRAN: 16 checks paid | 0.00 | 26,396.76 |
| 07/30/10 | 1000000767 | TRAN: 2 checks paid | 0.00 | 2,460.94 |
| 07/13/10 | 1000000735 | TRAN: 3 checks paid | 0.00 | 13,846.28 |
| 07/23/10 | 1000000761 | TRAN: 3 checks paid | 0.00 | 4,288.00 |
| 07/19/10 | 1000000750 | TRAN: 4 checks paid | 0.00 | 20,969.67 |
| 07/27/10 | 1000000763 | TRAN: 4 checks paid | 0.00 | 9,496.46 |
| 07/29/10 | 1000000766 | TRAN: 5 checks paid | 0.00 | 9,582.15 |
| 07/20/10 | 1000000751 | TRAN: 6 checks paid | 0.00 | 17,628.08 |
| 07/26/10 | 1000000762 | TRAN: 9 checks paid | 0.00 | 82,159.98 |
| 07/21/10 | 1000000758 | TRAN: Arylessence Wire | 0.00 | 1,018.75 |
| 07/21/10 | 1000000757 | TRAN: Ecolab Wire | 0.00 | 1,950.32 |
| 07/15/10 | 1000000747 | TRAN: Emco Transfer | 0.00 | 705.00 |
| 07/07/10 | 1000000721 | TRAN: EMCO Wire | 0.00 | 4,456.26 |
| 07/15/10 | 1000000738 | TRAN: June Bank Fees | 0.00 | 2,946.58 |
| 07/12/10 | 1000000728 | TRAN: Laurichem Wire | 0.00 | 16,074.00 |
| 07/12/10 | 1000000726 | TRAN: Madras Wire | 0.00 | 25,637.05 |
| 07/15/10 | 1000000741 | TRAN: Madras Wire | 0.00 | 12,823.78 |
| 07/30/10 | 1000000768 | TRAN: Madras Wire | 0.00 | 37,365.78 |
| 07/21/10 | 1000000759 | TRAN: Madras Wires (2) | 0.00 | 44,883.23 |
| 07/12/10 | 1000000734 | TRAN: Matrix Wire | 0.00 | 35,521.33 |
| 07/12/10 | 1000000730 | TRAN: Morton Salt Wire | 0.00 | 4,531.80 |
| 07/06/10 | 1000000717 | TRAN: Oriental Aromatics Wire | 0.00 | 1,300.00 |
| 07/12/10 | 1000000732 | TRAN: Oriental Aromatics Wire | 0.00 | 3,500.00 |
| 07/15/10 | 1000000742 | TRAN: Oriental Aromatics Wire | 0.00 | 12,710.00 |
| 07/21/10 | 1000000756 | TRAN: Oriental Aromatics Wire | 0.00 | 2,800.00 |
| 07/30/10 | 1000000771 | TRAN: Oriental Aromatics Wire | 0.00 | 3,500.00 |
| 07/15/10 | 1000000744 | TRAN: Packaging Design Group Wire | 0.00 | 4,541.93 |
| 07/12/10 | 1000000729 | TRAN: Rita Corp Wire | 0.00 | 9,100.00 |
| 07/30/10 | 1000000770 | TRAN: Silgan Plastics Wire | 0.00 | 22,131.95 |
| 07/06/10 | 1000000716 | TRAN: Silgan Wire | 0.00 | 15,912.38 |
| 07/12/10 | 1000000727 | TRAN: Silgan Wire | 0.00 | 17,000.00 |
| 07/15/10 | 1000000743 | TRAN: Silgan Wire | 0.00 | 7,617.78 |
| 07/07/10 | 1000000720 | TRAN: Stepan Wire | 0.00 | 15,516.00 |
| 07/15/10 | 1000000740 | TRAN: Stepan Wire | 0.00 | 17,616.00 |
| 07/30/10 | 1000000769 | TRAN: Stepan Wire | 0.00 | 29,234.40 |
| 07/12/10 | 1000000731 | TRAN: Symrise Wire | 0.00 | 4,240.00 |
| 07/06/10 | 1000000715 | TRAN: TEAM Packaging | 0.00 | 68,003.92 |
| 07/07/10 | 1000000719 | TRAN: TEAM Packaging Wire | 0.00 | 81,000.80 |
| 07/15/10 | 1000000739 | TRAN: TEAM Packaging Wire | 0.00 | 66,398.12 |
| 07/12/10 | 1000000733 | TRAN: Univar Wire | 0.00 | 1,901.35 |
| 07/15/10 | 1000000745 | TRAN: Univar Wire | 0.00 | 4,115.13 |
| 07/21/10 | 1000000755 | TRAN: Univar Wire | 0.00 | 3,013.31 |
| 07/15/10 | 1000000746 | TRAN: Young Chemical Wire | 0.00 | 739.60 |
| 07/21/10 | 1000000754 | TRAN: Young Chemical Wire | 0.00 | 16,425.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 0.00 | 839,141.94 |
| 07/15/10 | 1000000748 | TRAN: Transfer for 7/16/10 Payroll | 0.00 | 89,561.71 |
| 07/30/10 | 1000000772 | TRAN: Transfer for 7/30/10 Payroll | 0.00 | 101,929.78 |
|  |  |  | 0.00 | 191,491.49 |

| Date | Payee | Type | | Check # | Debit | Credit |
|---|---|---|---|---|---|---|
| 07/09/10 | ACTIVE | Check #002 | / | 8496 | 0.00 | 196.09 |
| 07/09/10 | ADVANCEPAC | Check #002 | / | 8497 | 0.00 | 340.00 |
| 07/09/10 | ADVANCEPAC | Check #002 | / | 8497 | 0.00 | 460.00 |
| 07/09/10 | ADVANCEPAC | Check #002 | / | 8497 | 0.00 | 270.22 |
| 07/09/10 | ADVANCEPAC | Check #002 | / | 8497 | 0.00 | 2,635.97 |
| 07/09/10 | COMPANION | Check #002 | / | 8501 | 0.00 | 366.39 |
| 07/09/10 | COVALENT | Check #002 | / | 8502 | 0.00 | 232.15 |
| 07/09/10 | COVALENT | Check #002 | / | 8502 | 0.00 | 69.00 |
| 07/09/10 | COVALENT | Check #002 | / | 8502 | 0.00 | 209.84 |
| 07/09/10 | DTEENERGYM | Check #002 | / | 8503 | 0.00 | 1,605.85 |
| 07/09/10 | ES SAFETY | Check #002 | / | 8505 | 0.00 | 286.56 |
| 07/09/10 | FALCONPALL | Check #002 | / | 8506 | 146.00 | 0.00 |
| 07/09/10 | FALCONPALL | Check #002 | / | 8506 | 0.00 | 1,530.00 |
| 07/09/10 | FALCONPALL | Check #002 | / | 8506 | 291.70 | 0.00 |
| 07/09/10 | GILL | Check #002 | / | 8507 | 0.00 | 870.20 |
| 07/09/10 | GILL | Check #002 | / | 8507 | 0.00 | 2,336.45 |
| 07/09/10 | KENTRUBBER | Check #002 | / | 8508 | 0.00 | 790.64 |
| 07/09/10 | KENTRUBBER | Check #002 | / | 8508 | 0.00 | 456.00 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 8,386.96 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 4,212.50 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 4,204.60 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 4,212.50 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 7,820.32 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 411.39 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 1,513.20 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 879.90 |
| 07/09/10 | MPS | Check #002 | / | 8509 | 0.00 | 813.20 |
| 07/09/10 | PLATINUMPL | Check #002 | / | 8510 | 0.00 | 4,629.81 |
| 07/09/10 | PREMIER | Check #002 | / | 8511 | 0.00 | 2,542.39 |
| 07/09/10 | PREMIER | Check #002 | / | 8511 | 0.00 | 1,698.47 |
| 07/09/10 | PREMIER | Check #002 | / | 8511 | 0.00 | 2,355.00 |
| 07/09/10 | PREMIER | Check #002 | / | 8511 | 0.00 | 700.00 |
| 07/09/10 | PREMIER | Check #002 | / | 8511 | 0.00 | 500.00 |
| 07/09/10 | PRIORITY | Check #002 | / | 8512 | 0.00 | 6,076.29 |
| 07/09/10 | TOTAL | Check #002 | / | 8513 | 0.00 | 13,770.27 |
| 07/09/10 | PLATINUMPL | Check #002 | / | 8514 | 0.00 | 1,631.33 |
| 07/09/10 | AIRGAS | Check #002 | / | 8515 | 0.00 | 17.80 |
| 07/09/10 | AIRGAS | Check #002 | / | 8515 | 0.00 | 16.60 |
| 07/09/10 | ALLIANCEAN | Check #002 | / | 8516 | 0.00 | 252.00 |
| 07/09/10 | ALLIANCEAN | Check #002 | / | 8516 | 0.00 | 363.00 |
| 07/09/10 | ALPHATECH | Check #002 | / | 8517 | 0.00 | 75.00 |
| 07/09/10 | ALPHATECH | Check #002 | / | 8517 | 0.00 | 25.00 |
| 07/09/10 | ALPHATECH | Check #002 | / | 8517 | 0.00 | 25.00 |
| 07/09/10 | ALPHATECH | Check #002 | / | 8517 | 0.00 | 25.00 |
| 07/09/10 | ECOLAB | Check #002 | / | 8518 | 0.00 | 2,932.40 |
| 07/09/10 | ECOLAB | Check #002 | / | 8518 | 0.00 | 1,922.00 |
| 07/09/10 | ECOLAB | Check #002 | / | 8518 | 461.36 | 0.00 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 1,083.63 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 1,083.63 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 449.00 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 896.30 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 449.00 |
| 07/09/10 | MPS | Check #002 | / | 8519 | 0.00 | 2,709.00 |
| 07/14/10 | 1SOURCE | Check #002 | / | 8520 | 0.00 | 43.35 |
| 07/14/10 | 1SOURCE | Check #002 | / | 8520 | 0.00 | 39.00 |
| 07/14/10 | ADVANCEPAC | Check #002 | / | 8521 | 0.00 | 4,611.14 |
| 07/14/10 | ADVANCEPAC | Check #002 | / | 8521 | 0.00 | 5,486.48 |
| 07/14/10 | ALLIANCEAN | Check #002 | / | 8522 | 0.00 | 694.00 |
| 07/14/10 | APPLIEDHAN | Check #002 | / | 8523 | 0.00 | 533.10 |
| 07/14/10 | APPLIEDIMA | Check #002 | / | 8524 | 0.00 | 35.13 |

| Date | Payee | Type | | Check # | | Amount |
|------|-------|------|---|---------|---|--------|
| 07/14/10 | APPLIEDIMA | Check #002 | / | 8524 | 0.00 | 30.00 |
| 07/14/10 | BESCO | Check #002 | / | 8525 | 0.00 | 597.48 |
| 07/14/10 | COLONIAL | Check #002 | / | 8526 | 0.00 | 31.02 |
| 07/14/10 | DANKIMBALL | Check #002 | / | 8527 | 0.00 | 241.00 |
| 07/14/10 | DOMINO | Check #002 | / | 8528 | 0.00 | 1,384.00 |
| 07/14/10 | ENGINEERED | Check #002 | / | 8529 | 0.00 | 294.00 |
| 07/14/10 | EXCELOFFIC | Check #002 | / | 8530 | 0.00 | 39.95 |
| 07/14/10 | EXCELOFFIC | Check #002 | / | 8530 | 0.00 | 705.00 |
| 07/14/10 | FEDEX | Check #002 | / | 8531 | 0.00 | 5.27 |
| 07/14/10 | FLAVOR | Check #002 | / | 8532 | 0.00 | 3,000.00 |
| 07/14/10 | GILL | Check #002 | / | 8533 | 0.00 | 1,237.40 |
| 07/14/10 | DELTAEQU | Check #002 | / | 8534 | 0.00 | 13,848.00 |
| 07/14/10 | GRIFFIN | Check #002 | / | 8535 | 0.00 | 175.00 |
| 07/14/10 | GRIFFIN | Check #002 | / | 8535 | 0.00 | 35.00 |
| 07/14/10 | HARDER | Check #002 | / | 8536 | 0.00 | 125.00 |
| 07/14/10 | LHFLAHERTY | Check #002 | / | 8537 | 0.00 | 371.81 |
| 07/14/10 | MCMASTER | Check #002 | / | 8538 | 0.00 | 145.18 |
| 07/14/10 | MCMASTER | Check #002 | / | 8538 | 0.00 | 295.06 |
| 07/14/10 | MED-BRETON | Check #002 | / | 8539 | 0.00 | 43.00 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 245.70 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 438.80 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 896.30 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 769.13 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 455.29 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 951.54 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 985.01 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 1,483.61 |
| 07/14/10 | MPS | Check #002 | / | 8540 | 0.00 | 545.48 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 1,060.80 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 837.80 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 1,364.40 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 659.09 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 1,157.97 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 753.28 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 1,300.11 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 849.88 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 1,374.90 |
| 07/14/10 | MPS | Check #002 | / | 8541 | 0.00 | 774.50 |
| 07/14/10 | NORDSONCOR | Check #002 | / | 8542 | 0.00 | 341.33 |
| 07/14/10 | PACKCO | Check #002 | / | 8543 | 0.00 | 1,084.00 |
| 07/14/10 | PACKCO | Check #002 | / | 8543 | 0.00 | 2,168.00 |
| 07/14/10 | PREMIER | Check #002 | / | 8544 | 0.00 | 700.00 |
| 07/14/10 | PREMIER | Check #002 | / | 8544 | 0.00 | 2,152.12 |
| 07/14/10 | PREMIER | Check #002 | / | 8544 | 0.00 | 1,337.72 |
| 07/14/10 | PREMIER | Check #002 | / | 8544 | 0.00 | 500.00 |
| 07/14/10 | PREMIER | Check #002 | / | 8544 | 0.00 | 1,583.66 |
| 07/14/10 | PRINTING | Check #002 | / | 8545 | 0.00 | 36.00 |
| 07/14/10 | PRINTING | Check #002 | / | 8545 | 0.00 | 620.91 |
| 07/14/10 | PRINTING | Check #002 | / | 8545 | 0.00 | 143.10 |
| 07/14/10 | PRINTING | Check #002 | / | 8545 | 0.00 | 47.70 |
| 07/14/10 | REHMANN | Check #002 | / | 8546 | 0.00 | 1,000.00 |
| 07/14/10 | SCHENK | Check #002 | / | 8547 | 0.00 | 760.10 |
| 07/14/10 | SCHENK | Check #002 | / | 8547 | 0.00 | 111.25 |
| 07/14/10 | SCHENK | Check #002 | / | 8547 | 0.00 | 8.25 |
| 07/14/10 | MPS | Check #002 | / | 8548 | 0.00 | 2,667.00 |
| 07/14/10 | MPS | Check #002 | / | 8548 | 0.00 | 2,655.82 |
| 07/14/10 | MPS | Check #002 | / | 8548 | 0.00 | 1,066.92 |
| 07/14/10 | SELLERS | Check #002 | / | 8549 | 0.00 | 390.00 |
| 07/14/10 | SUPERIORPE | Check #002 | / | 8550 | 0.00 | 130.00 |
| 07/14/10 | TOTAL | Check #002 | / | 8551 | 0.00 | 3,817.56 |
| 07/14/10 | UPS SCS | Check #002 | / | 8552 | 0.00 | 31.00 |

| 07/14/10 | USBANCORP | Check #002 | / | 8553 | 0.00 | 931.05 |
|---|---|---|---|---|---|---|
| 07/14/10 | VIERSONBOI | Check #002 | / | 8554 | 0.00 | 1,533.75 |
| 07/14/10 | ECOLAB | Check #002 | / | 8555 | 0.00 | 4,000.00 |
| 07/14/10 | NEXGEN | Check #002 | / | 8556 | 0.00 | 756.24 |
| 07/16/10 | JEREMY | Check #002 | / | 8557 | 0.00 | 4,288.84 |
| 07/21/10 | SILVER | Check #002 | / | 8572 | 0.00 | 500.00 |
| 07/21/10 | STR | Check #002 | / | 8573 | 0.00 | 680.00 |
| 07/21/10 | STRIVE | Check #002 | / | 8574 | 0.00 | 1,100.00 |
| 07/21/10 | TOTAL | Check #002 | / | 8575 | 0.00 | 4,302.95 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 1,652.36 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 2,367.72 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 2,133.89 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 1,787.97 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 475.00 |
| 07/21/10 | PREMIER | Check #002 | / | 8576 | 0.00 | 600.00 |
| 07/29/10 | AAK | Check #002 | / | 8577 | 0.00 | 1,166.60 |
| 07/29/10 | AAK | Check #002 | / | 8577 | 0.00 | 4,139.50 |
| 07/21/10 | DOWELL | Check #002 | / | 8578 | 0.00 | 975.00 |
| 07/21/10 | DOWELL | Check #002 | / | 8578 | 0.00 | 1,254.71 |
| 07/21/10 | MED-BRETON | Check #002 | / | 8579 | 0.00 | 43.00 |
| 07/21/10 | RAPIDFIRE | Check #002 | / | 8580 | 0.00 | 250.00 |
| 07/21/10 | S&S TOOL | Check #002 | / | 8581 | 0.00 | 50.00 |
| 07/21/10 | SELLERS | Check #002 | / | 8582 | 0.00 | 390.00 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 1,047.40 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 1,550.40 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 46.45 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 1,130.29 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 92.90 |
| 07/21/10 | SHIP-PAC | Check #002 | / | 8583 | 0.00 | 584.04 |
| 07/21/10 | ALLIEDWAST | Check #002 | / | 8584 | 0.00 | 1,360.94 |
| 07/29/10 | ACTIVE | Check #002 | / | 8605 | 0.00 | 103.58 |
| 07/29/10 | ACTIVE | Check #002 | / | 8605 | 0.00 | 194.20 |
| 07/29/10 | ADVANCEPAC | Check #002 | / | 8606 | 0.00 | 314.27 |
| 07/29/10 | ADVANCEPAC | Check #002 | / | 8606 | 0.00 | 6,974.52 |
| 07/29/10 | ALLIANCEAN | Check #002 | / | 8607 | 0.00 | 473.00 |
| 07/29/10 | ALPHATECH | Check #002 | / | 8608 | 0.00 | 25.00 |
| 07/29/10 | ALPHATECH | Check #002 | / | 8608 | 0.00 | 25.00 |
| 07/29/10 | APPLIEDIMA | Check #002 | / | 8609 | 0.00 | 63.19 |
| 07/29/10 | CRODA | Check #002 | / | 8611 | 0.00 | 16,301.51 |
| 07/29/10 | DANKIMBALL | Check #002 | / | 8612 | 0.00 | 100.00 |
| 07/29/10 | ECOLAB | Check #002 | / | 8613 | 0.00 | 2,932.40 |
| 07/29/10 | ES SAFETY | Check #002 | / | 8614 | 0.00 | 411.93 |
| 07/29/10 | ESSENTIAL | Check #002 | / | 8615 | 0.00 | 2,918.18 |
| 07/29/10 | INNOSPEC | Check #002 | / | 8616 | 0.00 | 2,264.08 |
| 07/29/10 | INNOSPEC | Check #002 | / | 8616 | 0.00 | 204.70 |
| 07/29/10 | KENTRUBBER | Check #002 | / | 8617 | 0.00 | 259.94 |
| 07/29/10 | KENTRUBBER | Check #002 | / | 8617 | 0.00 | 875.57 |
| 07/29/10 | LIPOCHEM | Check #002 | / | 8618 | 0.00 | 1,163.40 |
| 07/29/10 | MCMASTER | Check #002 | / | 8619 | 0.00 | 255.93 |
| 07/29/10 | MPS | Check #002 | / | 8620 | 0.00 | 845.92 |
| 07/29/10 | MPS | Check #002 | / | 8620 | 0.00 | 1,528.72 |
| 07/29/10 | MPS | Check #002 | / | 8620 | 0.00 | 1,001.15 |
| 07/29/10 | MPS | Check #002 | / | 8620 | 0.00 | 970.00 |
| 07/29/10 | NANTZ | Check #002 | / | 8621 | 0.00 | 7,148.67 |
| 07/29/10 | OFFICEDEPO | Check #002 | / | 8622 | 0.00 | 619.13 |
| 07/29/10 | PLATINUMPL | Check #002 | / | 8623 | 0.00 | 8,944.82 |
| 07/29/10 | PREMIER | Check #002 | / | 8624 | 0.00 | 2,255.04 |
| 07/29/10 | PREMIER | Check #002 | / | 8624 | 0.00 | 2,355.00 |
| 07/29/10 | PREMIER | Check #002 | / | 8624 | 0.00 | 5,500.00 |
| 07/29/10 | PREMIER | Check #002 | / | 8624 | 0.00 | 1,583.66 |
| 07/29/10 | PURAC | Check #002 | / | 8625 | 0.00 | 9,216.80 |

| 07/29/10 | PLATINUMPL | Check #002 | / | 8626 | 0.00 | 1,963.51 |
| 07/29/10 | S&S TOOL | Check #002 | / | 8627 | 0.00 | 330.00 |
| 07/29/10 | S&S TOOL | Check #002 | / | 8627 | 0.00 | 240.00 |
| 07/29/10 | S&S TOOL | Check #002 | / | 8627 | 0.00 | 154.00 |
| 07/29/10 | SCHULKE&M | Check #002 | / | 8628 | 0.00 | 1,806.80 |
| 07/29/10 | SELLERS | Check #002 | / | 8629 | 0.00 | 780.00 |
| 07/29/10 | SELLERS | Check #002 | / | 8629 | 0.00 | 390.00 |
| 07/29/10 | SELLERS | Check #002 | / | 8629 | 0.00 | 231.00 |
| 07/29/10 | SENSIENT | Check #002 | / | 8630 | 0.00 | 862.40 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 3,331.28 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 500.00 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 500.00 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 1,416.25 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 3,317.80 |
| 07/29/10 | SILVER | Check #002 | / | 8631 | 0.00 | 798.25 |
| 07/29/10 | STR | Check #002 | / | 8632 | 0.00 | 200.00 |
| 07/29/10 | STRIVE | Check #002 | / | 8633 | 0.00 | 550.00 |
| 07/29/10 | TERPSTRAPH | Check #002 | / | 8634 | 0.00 | 1,865.00 |
| 07/29/10 | TOTAL | Check #002 | / | 8635 | 0.00 | 5,663.76 |
| 07/29/10 | VERIZON | Check #002 | / | 8636 | 0.00 | 437.80 |
| 07/29/10 | VIERSONBOI | Check #002 | / | 8637 | 0.00 | 25.00 |
| 07/30/10 | MONARCH | Check #002 | / | 8638 | 0.00 | 7,500.00 |
| 07/09/10 | GRANDBRANS | Check #002 | / | 84851 | 0.00 | 7,661.44 |
| 07/19/10 | ADVANCEPAC | Check #002 | / | 85581 | 0.00 | 8,139.04 |
| 07/19/10 | ADVANCEPAC | Check #002 | / | 85581 | 0.00 | 626.08 |
| 07/19/10 | ALLIANCEAN | Check #002 | / | 85591 | 0.00 | 392.00 |
| 07/19/10 | ALLIANCEAN | Check #002 | / | 85591 | 0.00 | 98.00 |
| 07/19/10 | ALLIANCEAN | Check #002 | / | 85591 | 0.00 | 248.00 |
| 07/19/10 | ALLIANCEAN | Check #002 | / | 85591 | 0.00 | 732.00 |
| 07/19/10 | ALLIANCEAN | Check #002 | / | 85591 | 0.00 | 770.00 |
| 07/19/10 | CISCO | Check #002 | / | 85601 | 0.00 | 222.48 |
| 07/19/10 | CONSUMERSE | Check #002 | / | 85611 | 0.00 | 15,493.70 |
| 07/19/10 | FALCONPALL | Check #002 | / | 85631 | 0.00 | 1,122.00 |
| 07/19/10 | FALCONPALL | Check #002 | / | 85631 | 0.00 | 2,652.00 |
| 07/19/10 | FALCONPALL | Check #002 | / | 85631 | 86.00 | 0.00 |
| 07/21/10 | FEYEN-ZYLS | Check #002 | / | 85641 | 0.00 | 264.00 |
| 07/21/10 | FOOD&DRUG | Check #002 | / | 85651 | 0.00 | 30.00 |
| 07/21/10 | GILL | Check #002 | / | 85661 | 0.00 | 2,079.91 |
| 07/21/10 | KENTRUBBER | Check #002 | / | 85671 | 0.00 | 287.60 |
| 07/21/10 | LAWRENCEMA | Check #002 | / | 85681 | 0.00 | 1,797.00 |
| 07/21/10 | MCMASTER | Check #002 | / | 85691 | 0.00 | 71.45 |
| 07/21/10 | MCMASTER | Check #002 | / | 85691 | 0.00 | 177.66 |
| 07/21/10 | MPS | Check #002 | / | 85711 | 0.00 | 8,044.58 |
| 07/07/10 | EMCO | Check #002 | / | 99070710 | 0.00 | 301.00 |
| 07/07/10 | EMCO | Check #002 | / | 99070710 | 0.00 | 3,995.43 |
| 07/07/10 | EMCO | Check #002 | / | 99070710 | 191.07 | 0.00 |
| 07/07/10 | EMCO | Check #002 | / | 99070710 | 0.00 | 350.90 |
| 07/07/10 | STEPAN | Check #002 | / | 99070711 | 0.00 | 15,516.00 |
| 07/07/10 | TEAMPACKAG | Check #002 | / | 99070712 | 0.00 | 81,000.80 |
| 07/09/10 | LAURICHEM | Check #002 | / | 99070820 | 0.00 | 16,074.00 |
| 07/09/10 | MADRAS | Check #002 | / | 99070821 | 0.00 | 6,401.39 |
| 07/09/10 | MADRAS | Check #002 | / | 99070821 | 0.00 | 6,411.89 |
| 07/09/10 | MADRAS | Check #002 | / | 99070821 | 0.00 | 6,411.89 |
| 07/09/10 | MADRAS | Check #002 | / | 99070821 | 0.00 | 6,411.88 |
| 07/09/10 | MATRIX | Check #002 | / | 99070822 | 0.00 | 25,032.00 |
| 07/09/10 | MATRIX | Check #002 | / | 99070822 | 0.00 | 10,516.50 |
| 07/09/10 | MATRIX | Check #002 | / | 99070822 | 27.17 | 0.00 |
| 07/09/10 | MORTON | Check #002 | / | 99070823 | 0.00 | 4,531.80 |
| 07/09/10 | ORIENTAL | Check #002 | / | 99070824 | 0.00 | 3,500.00 |
| 07/09/10 | RITA | Check #002 | / | 99070825 | 0.00 | 9,100.00 |
| 07/09/10 | SILGAN | Check #002 | / | 99070826 | 0.00 | 8,852.78 |

| Date | Payee | Check | Number | Amount | Balance |
|---|---|---|---|---|---|
| 07/09/10 | SILGAN | Check #002 | / 99070826 | 0.00 | 8,147.22 |
| 07/09/10 | SYMRISE | Check #002 | / 99070827 | 0.00 | 4,240.00 |
| 07/09/10 | UNIVAR | Check #002 | / 99070828 | 0.00 | 1,901.35 |
| 07/14/10 | EMCO | Check #002 | / 999071410 | 0.00 | 705.00 |
| 07/14/10 | MADRAS | Check #002 | / 999071411 | 0.00 | 6,411.89 |
| 07/14/10 | MADRAS | Check #002 | / 999071411 | 0.00 | 6,411.89 |
| 07/14/10 | ORIENTAL | Check #002 | / 999071413 | 0.00 | 3,200.00 |
| 07/14/10 | ORIENTAL | Check #002 | / 999071413 | 0.00 | 8,000.00 |
| 07/14/10 | ORIENTAL | Check #002 | / 999071413 | 0.00 | 1,510.00 |
| 07/14/10 | PAC | Check #002 | / 999071414 | 0.00 | 4,541.93 |
| 07/14/10 | SILGAN | Check #002 | / 999071415 | 0.00 | 7,617.78 |
| 07/14/10 | STEPAN | Check #002 | / 999071416 | 0.00 | 17,616.00 |
| 07/14/10 | TEAMPACKAG | Check #002 | / 999071417 | 0.00 | 11,211.20 |
| 07/14/10 | TEAMPACKAG | Check #002 | / 999071417 | 0.00 | 26,484.48 |
| 07/14/10 | TEAMPACKAG | Check #002 | / 999071417 | 0.00 | 28,702.44 |
| 07/14/10 | UNIVAR | Check #002 | / 999071418 | 0.00 | 1,000.13 |
| 07/14/10 | UNIVAR | Check #002 | / 999071418 | 0.00 | 3,115.00 |
| 07/14/10 | YOUNG | Check #002 | / 999071419 | 0.00 | 739.60 |
| 07/21/10 | ARYLESSENE | Check #002 | / 999072110 | 0.00 | 1,018.75 |
| 07/21/10 | ECOLAB | Check #002 | / 999072111 | 0.00 | 1,950.32 |
| 07/21/10 | MADRAS | Check #002 | / 999072112 | 0.00 | 6,411.89 |
| 07/21/10 | MADRAS | Check #002 | / 999072112 | 0.00 | 6,411.89 |
| 07/21/10 | MADRAS | Check #002 | / 999072112 | 0.00 | 6,411.89 |
| 07/21/10 | MADRAS | Check #002 | / 999072112 | 0.00 | 6,411.89 |
| 07/21/10 | MADRAS | Check #002 | / 999072112 | 0.00 | 6,411.89 |
| 07/21/10 | ORIENTAL | Check #002 | / 999072113 | 0.00 | 2,800.00 |
| 07/21/10 | UNIVAR | Check #002 | / 999072114 | 0.00 | 3,009.31 |
| 07/21/10 | UNIVAR | Check #002 | / 999072114 | 0.00 | 4.00 |
| 07/21/10 | YOUNG | Check #002 | / 999072115 | 0.00 | 16,425.00 |
| 07/21/10 | MADRAS | Check #002 | / 999072116 | 0.00 | 12,823.78 |
| 07/27/10 | HARDER | Check #002 | / 999072117 | 0.00 | 100.00 |
| 07/27/10 | HARDER | Check #002 | / 999072117 | 100.00 | 0.00 |
| 07/29/10 | ARYLESSENE | Check #002 | / 999072910 | 0.00 | 729.25 |
| 07/29/10 | ARYLESSENE | Check #002 | / 999072910 | 0.00 | 1,312.50 |
| 07/29/10 | EMCO | Check #002 | / 999072911 | 0.00 | 1,636.47 |
| 07/29/10 | LAURICHEM | Check #002 | / 999072912 | 0.00 | 4,692.00 |
| 07/29/10 | ORIENTAL | Check #002 | / 999072913 | 0.00 | 3,500.00 |
| 07/29/10 | RITA | Check #002 | / 999072914 | 0.00 | 2,100.00 |
| 07/29/10 | SILGAN | Check #002 | / 999072915 | 0.00 | 8,852.78 |
| 07/29/10 | SILGAN | Check #002 | / 999072915 | 0.00 | 8,852.78 |
| 07/29/10 | SILGAN | Check #002 | / 999072915 | 0.00 | 4,426.39 |
| 07/29/10 | STEPAN | Check #002 | / 999072916 | 0.00 | 17,616.00 |
| 07/29/10 | STEPAN | Check #002 | / 999072916 | 1,761.60 | 0.00 |
| 07/29/10 | STEPAN | Check #002 | / 999072916 | 0.00 | 13,380.00 |
| 07/29/10 | UNIVAR | Check #002 | / 999072917 | 0.00 | 3,972.00 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 1,200.00 | 0.00 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,411.89 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,411.89 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,428.50 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,428.50 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 11.39 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 16.61 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,428.50 |
| 07/30/10 | MADRAS | Check #002 | / 999072919 | 0.00 | 6,428.50 |
| 07/15/10 | 1153094616 | DISB: June Bank Fees | | 0.00 | 2,946.58 |
| 07/19/10 | HARDER | Void Check002 | / 8447 | 100.00 | 0.00 |
| 07/08/10 | GRANDBRANS | Void Check002 | / 8485 | 7,661.44 | 0.00 |
| 07/08/10 | GRANDBRANS | Void Check002 | / 8485 | 0.00 | 7,661.44 |
| 07/08/10 | ACTIVE | Void Check002 | / 8486 | 196.09 | 0.00 |
| 07/08/10 | ACTIVE | Void Check002 | / 8486 | 0.00 | 196.09 |
| 07/08/10 | ADVANCEPAC | Void Check002 | / 8487 | 340.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/08/10 | ADVANCEPAC | Void Check002 | / | 8487 | 460.00 | 0.00 |
| 07/08/10 | ADVANCEPAC | Void Check002 | / | 8487 | 270.22 | 0.00 |
| 07/08/10 | ADVANCEPAC | Void Check002 | / | 8487 | 0.00 | 340.00 |
| 07/08/10 | ADVANCEPAC | Void Check002 | / | 8487 | 0.00 | 460.00 |
| 07/08/10 | ADVANCEPAC | Void Check002 | / | 8487 | 0.00 | 270.22 |
| 07/08/10 | ALPHATECH | Void Check002 | / | 8488 | 75.00 | 0.00 |
| 07/08/10 | ALPHATECH | Void Check002 | / | 8488 | 0.00 | 75.00 |
| 07/08/10 | COMPANION | Void Check002 | / | 8489 | 366.39 | 0.00 |
| 07/08/10 | COMPANION | Void Check002 | / | 8489 | 0.00 | 366.39 |
| 07/08/10 | FALCONPALL | Void Check002 | / | 8490 | 0.00 | 146.00 |
| 07/08/10 | FALCONPALL | Void Check002 | / | 8490 | 1,530.00 | 0.00 |
| 07/08/10 | FALCONPALL | Void Check002 | / | 8490 | 146.00 | 0.00 |
| 07/08/10 | FALCONPALL | Void Check002 | / | 8490 | 0.00 | 1,530.00 |
| 07/08/10 | GILL | Void Check002 | / | 8491 | 870.20 | 0.00 |
| 07/08/10 | GILL | Void Check002 | / | 8491 | 2,336.45 | 0.00 |
| 07/08/10 | GILL | Void Check002 | / | 8491 | 0.00 | 870.20 |
| 07/08/10 | GILL | Void Check002 | / | 8491 | 0.00 | 2,336.45 |
| 07/08/10 | MPS | Void Check002 | / | 8492 | 4,204.60 | 0.00 |
| 07/08/10 | MPS | Void Check002 | / | 8492 | 7,820.32 | 0.00 |
| 07/08/10 | MPS | Void Check002 | / | 8492 | 0.00 | 4,204.60 |
| 07/08/10 | MPS | Void Check002 | / | 8492 | 0.00 | 7,820.32 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 2,542.39 | 0.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 1,698.47 | 0.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 2,355.00 | 0.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 700.00 | 0.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 500.00 | 0.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 0.00 | 2,542.39 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 0.00 | 1,698.47 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 0.00 | 2,355.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 0.00 | 700.00 |
| 07/08/10 | PREMIER | Void Check002 | / | 8493 | 0.00 | 500.00 |
| 07/08/10 | PRIORITY | Void Check002 | / | 8494 | 6,076.29 | 0.00 |
| 07/08/10 | PRIORITY | Void Check002 | / | 8494 | 0.00 | 6,076.29 |
| 07/08/10 | TOTAL | Void Check002 | / | 8495 | 13,770.27 | 0.00 |
| 07/08/10 | TOTAL | Void Check002 | / | 8495 | 0.00 | 13,770.27 |
| 07/09/10 | AIRGAS | Void Check002 | / | 8498 | 0.00 | 16.60 |
| 07/09/10 | AIRGAS | Void Check002 | / | 8498 | 16.60 | 0.00 |
| 07/09/10 | ALLIANCEAN | Void Check002 | / | 8499 | 0.00 | 252.00 |
| 07/09/10 | ALLIANCEAN | Void Check002 | / | 8499 | 252.00 | 0.00 |
| 07/09/10 | ALPHATECH | Void Check002 | / | 8500 | 0.00 | 75.00 |
| 07/09/10 | ALPHATECH | Void Check002 | / | 8500 | 75.00 | 0.00 |
| 07/09/10 | ECOLAB | Void Check002 | / | 8504 | 0.00 | 2,932.40 |
| 07/09/10 | ECOLAB | Void Check002 | / | 8504 | 461.36 | 0.00 |
| 07/09/10 | ECOLAB | Void Check002 | / | 8504 | 2,932.40 | 0.00 |
| 07/09/10 | ECOLAB | Void Check002 | / | 8504 | 0.00 | 461.36 |
| 07/19/10 | ADVANCEPAC | Void Check002 | / | 8558 | 0.00 | 8,139.04 |
| 07/19/10 | ADVANCEPAC | Void Check002 | / | 8558 | 0.00 | 626.08 |
| 07/19/10 | ADVANCEPAC | Void Check002 | / | 8558 | 8,139.04 | 0.00 |
| 07/19/10 | ADVANCEPAC | Void Check002 | / | 8558 | 626.08 | 0.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 0.00 | 392.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 0.00 | 98.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 0.00 | 248.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 0.00 | 732.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 0.00 | 770.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 392.00 | 0.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 98.00 | 0.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 248.00 | 0.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 732.00 | 0.00 |
| 07/19/10 | ALLIANCEAN | Void Check002 | / | 8559 | 770.00 | 0.00 |
| 07/19/10 | CISCO | Void Check002 | / | 8560 | 0.00 | 222.48 |
| 07/19/10 | CISCO | Void Check002 | / | 8560 | 222.48 | 0.00 |

| Date | Payee | Type | | Check | Amount | Amount |
|---|---|---|---|---|---|---|
| 07/19/10 | CONSUMERSE | Void Check002 | / | 8561 | 0.00 | 15,493.70 |
| 07/19/10 | CONSUMERSE | Void Check002 | / | 8561 | 15,493.70 | 0.00 |
| 07/19/10 | DELTAEQU | Void Check002 | / | 8562 | 0.00 | 7,175.25 |
| 07/19/10 | DELTAEQU | Void Check002 | / | 8562 | 7,175.25 | 0.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 0.00 | 1,122.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 0.00 | 2,652.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 86.00 | 0.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 1,122.00 | 0.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 2,652.00 | 0.00 |
| 07/19/10 | FALCONPALL | Void Check002 | / | 8563 | 0.00 | 86.00 |
| 07/19/10 | FEYEN-ZYLS | Void Check002 | / | 8564 | 0.00 | 264.00 |
| 07/19/10 | FEYEN-ZYLS | Void Check002 | / | 8564 | 264.00 | 0.00 |
| 07/19/10 | FOOD&DRUG | Void Check002 | / | 8565 | 0.00 | 30.00 |
| 07/19/10 | FOOD&DRUG | Void Check002 | / | 8565 | 30.00 | 0.00 |
| 07/19/10 | GILL | Void Check002 | / | 8566 | 0.00 | 2,079.91 |
| 07/19/10 | GILL | Void Check002 | / | 8566 | 2,079.91 | 0.00 |
| 07/19/10 | KENTRUBBER | Void Check002 | / | 8567 | 0.00 | 287.60 |
| 07/19/10 | KENTRUBBER | Void Check002 | / | 8567 | 287.60 | 0.00 |
| 07/19/10 | LAWRENCEMA | Void Check002 | / | 8568 | 0.00 | 1,797.00 |
| 07/19/10 | LAWRENCEMA | Void Check002 | / | 8568 | 1,797.00 | 0.00 |
| 07/19/10 | MCMASTER | Void Check002 | / | 8569 | 0.00 | 71.45 |
| 07/19/10 | MCMASTER | Void Check002 | / | 8569 | 0.00 | 177.66 |
| 07/19/10 | MCMASTER | Void Check002 | / | 8569 | 71.45 | 0.00 |
| 07/19/10 | MCMASTER | Void Check002 | / | 8569 | 177.66 | 0.00 |
| 07/19/10 | MONARCH | Void Check002 | / | 8570 | 0.00 | 7,500.00 |
| 07/19/10 | MONARCH | Void Check002 | / | 8570 | 7,500.00 | 0.00 |
| 07/19/10 | MPS | Void Check002 | / | 8571 | 0.00 | 8,044.58 |
| 07/19/10 | MPS | Void Check002 | / | 8571 | 8,044.58 | 0.00 |
| 07/21/10 | ALLIEDWAST | Void Check002 | / | 8591 | 1,360.94 | 0.00 |
| 07/21/10 | ALLIEDWAST | Void Check002 | / | 8591 | 0.00 | 1,360.94 |
| 07/21/10 | DOWELL | Void Check002 | / | 8592 | 975.00 | 0.00 |
| 07/21/10 | DOWELL | Void Check002 | / | 8592 | 1,254.71 | 0.00 |
| 07/21/10 | DOWELL | Void Check002 | / | 8592 | 0.00 | 975.00 |
| 07/21/10 | DOWELL | Void Check002 | / | 8592 | 0.00 | 1,254.71 |
| 07/21/10 | MED-BRETON | Void Check002 | / | 8593 | 43.00 | 0.00 |
| 07/21/10 | MED-BRETON | Void Check002 | / | 8593 | 0.00 | 43.00 |
| 07/21/10 | RAPIDFIRE | Void Check002 | / | 8594 | 250.00 | 0.00 |
| 07/21/10 | RAPIDFIRE | Void Check002 | / | 8594 | 0.00 | 250.00 |
| 07/21/10 | S&S TOOL | Void Check002 | / | 8595 | 50.00 | 0.00 |
| 07/21/10 | S&S TOOL | Void Check002 | / | 8595 | 0.00 | 50.00 |
| 07/21/10 | SELLERS | Void Check002 | / | 8596 | 390.00 | 0.00 |
| 07/21/10 | SELLERS | Void Check002 | / | 8596 | 0.00 | 390.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 1,047.40 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 1,550.40 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 46.45 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 1,130.29 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 92.90 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 584.04 | 0.00 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 1,047.40 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 1,550.40 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 46.45 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 1,130.29 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 92.90 |
| 07/21/10 | SHIP-PAC | Void Check002 | / | 8597 | 0.00 | 584.04 |
| 07/29/10 | ACTIVE | Void Check002 | / | 8598 | 0.00 | 103.58 |
| 07/29/10 | ACTIVE | Void Check002 | / | 8598 | 0.00 | 194.20 |
| 07/29/10 | ACTIVE | Void Check002 | / | 8598 | 103.58 | 0.00 |
| 07/29/10 | ACTIVE | Void Check002 | / | 8598 | 194.20 | 0.00 |
| 07/29/10 | ADVANCEPAC | Void Check002 | / | 8599 | 0.00 | 314.27 |
| 07/29/10 | ADVANCEPAC | Void Check002 | / | 8599 | 0.00 | 6,974.52 |
| 07/29/10 | ADVANCEPAC | Void Check002 | / | 8599 | 314.27 | 0.00 |

| Date | Vendor | Description | | Number | Debit | Credit |
|---|---|---|---|---|---|---|
| 07/29/10 | ADVANCEPAC | Void Check002 | / | 8599 | 6,974.52 | 0.00 |
| 07/29/10 | ALLIANCEAN | Void Check002 | / | 8600 | 0.00 | 473.00 |
| 07/29/10 | ALLIANCEAN | Void Check002 | / | 8600 | 473.00 | 0.00 |
| 07/29/10 | ALPHATECH | Void Check002 | / | 8601 | 0.00 | 25.00 |
| 07/29/10 | ALPHATECH | Void Check002 | / | 8601 | 0.00 | 25.00 |
| 07/29/10 | ALPHATECH | Void Check002 | / | 8601 | 25.00 | 0.00 |
| 07/29/10 | ALPHATECH | Void Check002 | / | 8601 | 25.00 | 0.00 |
| 07/29/10 | APPLIEDIMA | Void Check002 | / | 8602 | 0.00 | 63.19 |
| 07/29/10 | APPLIEDIMA | Void Check002 | / | 8602 | 63.19 | 0.00 |
| 07/29/10 | BRENNTAGGR | Void Check002 | / | 8603 | 0.00 | 3,350.00 |
| 07/29/10 | BRENNTAGGR | Void Check002 | / | 8603 | 3,350.00 | 0.00 |
| 07/29/10 | CRODA | Void Check002 | / | 8604 | 0.00 | 16,301.51 |
| 07/29/10 | CRODA | Void Check002 | / | 8604 | 16,301.51 | 0.00 |
| 07/29/10 | BRENNTAGGR | Void Check002 | / | 8610 | 0.00 | 3,350.00 |
| 07/21/10 | MONARCH | Void Check002 | / | 85701 | 0.00 | 7,500.00 |
| 07/30/10 | MONARCH | Void Check002 | / | 85701 | 7,500.00 | 0.00 |
| 07/08/10 | LAURICHEM | Void Check002 | / | 99070810 | 16,074.00 | 0.00 |
| 07/08/10 | LAURICHEM | Void Check002 | / | 99070810 | 0.00 | 16,074.00 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 6,401.39 | 0.00 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 6,411.89 | 0.00 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 6,411.89 | 0.00 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 0.00 | 6,401.39 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 0.00 | 6,411.89 |
| 07/08/10 | MADRAS | Void Check002 | / | 99070811 | 0.00 | 6,411.89 |
| 07/08/10 | MATRIX | Void Check002 | / | 99070812 | 25,032.00 | 0.00 |
| 07/08/10 | MATRIX | Void Check002 | / | 99070812 | 0.00 | 25,032.00 |
| 07/08/10 | MORTON | Void Check002 | / | 99070813 | 4,531.80 | 0.00 |
| 07/08/10 | MORTON | Void Check002 | / | 99070813 | 0.00 | 4,531.80 |
| 07/08/10 | ORIENTAL | Void Check002 | / | 99070814 | 3,500.00 | 0.00 |
| 07/08/10 | ORIENTAL | Void Check002 | / | 99070814 | 0.00 | 3,500.00 |
| 07/08/10 | RITA | Void Check002 | / | 99070815 | 9,100.00 | 0.00 |
| 07/08/10 | RITA | Void Check002 | / | 99070815 | 0.00 | 9,100.00 |
| 07/08/10 | SILGAN | Void Check002 | / | 99070816 | 8,852.78 | 0.00 |
| 07/08/10 | SILGAN | Void Check002 | / | 99070816 | 8,147.22 | 0.00 |
| 07/08/10 | SILGAN | Void Check002 | / | 99070816 | 0.00 | 8,852.78 |
| 07/08/10 | SILGAN | Void Check002 | / | 99070816 | 0.00 | 8,147.22 |
| 07/08/10 | SYMRISE | Void Check002 | / | 99070817 | 4,240.00 | 0.00 |
| 07/08/10 | SYMRISE | Void Check002 | / | 99070817 | 0.00 | 4,240.00 |
| 07/08/10 | UNIVAR | Void Check002 | / | 99070818 | 1,901.35 | 0.00 |
| 07/08/10 | UNIVAR | Void Check002 | / | 99070818 | 0.00 | 1,901.35 |
| 07/14/10 | NEXGEN | Void Check002 | / | 999071412 | 756.24 | 0.00 |
| 07/14/10 | NEXGEN | Void Check002 | / | 999071412 | 0.00 | 756.24 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 0.00 | 6,411.89 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 0.00 | 6,411.89 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 0.00 | 6,411.89 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 0.00 | 6,411.89 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 6,411.89 | 0.00 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 6,411.89 | 0.00 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 6,411.89 | 0.00 |
| 07/19/10 | MADRAS | Void Check002 | / | 999071910 | 6,411.89 | 0.00 |
| 07/19/10 | ORIENTAL | Void Check002 | / | 999071911 | 0.00 | 2,800.00 |
| 07/20/10 | ORIENTAL | Void Check002 | / | 999071911 | 2,800.00 | 0.00 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 1,200.00 | 0.00 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 6,411.89 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 6,411.89 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 11.39 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 16.61 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 6,428.50 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 6,428.50 |
| 07/29/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 12,857.00 |
| 07/30/10 | MADRAS | Void Check002 | / | 999072918 | 0.00 | 1,200.00 |

| Date | Number | Description | / Ref | Amount | Balance |
|------|--------|-------------|-------|--------|---------|
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 6,411.89 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 6,411.89 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 11.39 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 16.61 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 6,428.50 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 6,428.50 | 0.00 |
| 07/30/10 | MADRAS | Void Check002 | / 999072918 | 12,857.00 | 0.00 |
| 07/13/10 | 451011 | WRTF: 109067 | | 7,661.44 | 0.00 |
| | | | | 341,364.88 | 1,229,857.20 |
| | | | | | 888,492.32 |
| | | | | | |
| 07/07/10 | 3834775 | TRAN: 1 check paid | | 2,363.00 | 0.00 |
| 07/12/10 | 3834776 | TRAN: 1 check paid | | 779.66 | 0.00 |
| 07/15/10 | 3788638 | TRAN: 1 check paid | | 390.00 | 0.00 |
| 07/16/10 | 3788643 | TRAN: 1 check paid | | 1,092.30 | 0.00 |
| 07/22/10 | 3834790 | TRAN: 11 checks paid | | 17,863.79 | 0.00 |
| 07/28/10 | 3834797 | TRAN: 12 checks paid | | 33,596.32 | 0.00 |
| 07/21/10 | 3834788 | TRAN: 16 checks paid | | 26,396.76 | 0.00 |
| 07/30/10 | 3788646 | TRAN: 2 checks paid | | 2,460.94 | 0.00 |
| 07/13/10 | 03788636 | TRAN: 3 checks paid | | 13,846.28 | 0.00 |
| 07/23/10 | 3644202 | TRAN: 3 checks paid | | 4,288.00 | 0.00 |
| 07/19/10 | 3834785 | TRAN: 4 checks paid | | 20,969.67 | 0.00 |
| 07/27/10 | 3834795 | TRAN: 4 checks paid | | 9,496.46 | 0.00 |
| 07/29/10 | 3834800 | TRAN: 5 checks paid | | 9,582.15 | 0.00 |
| 07/20/10 | 3834786 | TRAN: 6 checks paid | | 17,628.08 | 0.00 |
| 07/26/10 | 3834793 | TRAN: 9 checks paid | | 82,159.98 | 0.00 |
| 07/21/10 | 721002377 | TRAN: Arylessence Wire | | 1,018.75 | 0.00 |
| 07/21/10 | 721002389 | TRAN: Ecolab Wire | | 1,950.32 | 0.00 |
| 07/15/10 | 0715001552 | TRAN: Emco Transfer | | 705.00 | 0.00 |
| 07/07/10 | 0707002627 | TRAN: EMCO Wire | | 4,456.26 | 0.00 |
| 07/15/10 | 3788639 | TRAN: June Bank Fees | | 2,946.58 | 0.00 |
| 07/12/10 | 0712000383 | TRAN: Laurichem Wire | | 16,074.00 | 0.00 |
| 07/12/10 | 0712000385 | TRAN: Madras Wire | | 25,637.05 | 0.00 |
| 07/15/10 | 0715001560 | TRAN: Madras Wire | | 12,823.78 | 0.00 |
| 07/30/10 | 0730004232 | TRAN: Madras Wire | | 37,365.78 | 0.00 |
| 07/21/10 | 721002392 | TRAN: Madras Wires (2) | | 44,883.23 | 0.00 |
| 07/12/10 | 0712000386 | TRAN: Matrix Wire | | 35,521.33 | 0.00 |
| 07/12/10 | 0712000387 | TRAN: Morton Salt Wire | | 4,531.80 | 0.00 |
| 07/06/10 | 706000646 | TRAN: Oriental Aromatics Wire | | 1,300.00 | 0.00 |
| 07/12/10 | 0712000388 | TRAN: Oriental Aromatics Wire | | 3,500.00 | 0.00 |
| 07/15/10 | 0715001564 | TRAN: Oriental Aromatics Wire | | 12,710.00 | 0.00 |
| 07/21/10 | 721002394 | TRAN: Oriental Aromatics Wire | | 2,800.00 | 0.00 |
| 07/30/10 | 0730004243 | TRAN: Oriental Aromatics Wire | | 3,500.00 | 0.00 |
| 07/15/10 | 07151572 | TRAN: Packaging Design Group Wire | | 4,541.93 | 0.00 |
| 07/12/10 | 0712000390 | TRAN: Rita Corp Wire | | 9,100.00 | 0.00 |
| 07/30/10 | 0730004253 | TRAN: Silgan Plastics Wire | | 22,131.95 | 0.00 |
| 07/06/10 | 706000655 | TRAN: Silgan Wire | | 15,912.38 | 0.00 |
| 07/12/10 | 712000411 | TRAN: Silgan Wire | | 17,000.00 | 0.00 |
| 07/15/10 | 0715001577 | TRAN: Silgan Wire | | 7,617.78 | 0.00 |
| 07/07/10 | 0707002621 | TRAN: Stepan Wire | | 15,516.00 | 0.00 |
| 07/15/10 | 0715001581 | TRAN: Stepan Wire | | 17,616.00 | 0.00 |
| 07/30/10 | 0730004263 | TRAN: Stepan Wire | | 29,234.40 | 0.00 |
| 07/12/10 | 0712000413 | TRAN: Symrise Wire | | 4,240.00 | 0.00 |
| 07/06/10 | 706000651 | TRAN: TEAM Packaging | | 68,003.92 | 0.00 |
| 07/07/10 | 0707002638 | TRAN: TEAM Packaging Wire | | 81,000.80 | 0.00 |
| 07/15/10 | 0715001588 | TRAN: TEAM Packaging Wire | | 66,398.12 | 0.00 |
| 07/12/10 | 0712000414 | TRAN: Univar Wire | | 1,901.35 | 0.00 |
| 07/15/10 | 0715001593 | TRAN: Univar Wire | | 4,115.13 | 0.00 |
| 07/21/10 | 721002396 | TRAN: Univar Wire | | 3,013.31 | 0.00 |
| 07/15/10 | 0715001600 | TRAN: Young Chemical Wire | | 739.60 | 0.00 |
| 07/21/10 | 721002405 | TRAN: Young Chemical Wire | | 16,425.00 | 0.00 |

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 8/1/10

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. **Attach additional pages if necessary.**

Name: _Bill Hunt_                                    Capacity:  X  Shareholder
                                                               X  Officer
                                                               X  Director
                                                               X  Insider

Detailed Description of Duties: _CEO_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| paid to WB Hunt Corp. | 4936 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Auto Allowance Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 5148.50 | | |

Dated: 7/20/10          _____
                        Principal, Officer, Director, or insider

FORM 6

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 8/1/10

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: Sue Hunt

Capacity: _____ Shareholder
_____ Officer
_____ Director
__X__ Insider

Detailed Description of Duties: Marketing, H.R., Insurance

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: 8/20/10

_____
Principal, Officer, Director, or Insider

FORM 8

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending: _8/1/10_

Case No: _09-06914_
_09-06916_

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

FORM 7