**TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED:** 8/29/10

IN RE:

(SF) Surefil, LLC
(SFP) Surefil Properties, LLC

SF  09-06914-jrh
SFP  09-06916-jrh

CASE NO.: _____
Chapter 11
Judge: Jeffrey R. Hughes
_____
Debtor

As debtor in possession, I affirm:

1.    That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.    That the insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)     YES__X__     NO_____

3.    That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)     YES__X__     NO_____

4.    No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)     YES__X__     NO_____

5.    All United States Trustee Quarterly fees have been paid and are current.
                                          YES__X__     NO_____

6.    Have you filed your prepetition tax returns.
(If not, attach a written explanation)     YES__X__     NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated: 9/27/2010

_____
Debtor In Possession

_____        (616) 532-1700
Title                            Phone

**FORM 1**

S/ Finance / U.S. Trustee Office / Monthly Forms

OPERATING STATEMENT (P&L)
Period Ending: 8/29/10

*Use Surefil generated*
*Financial statement*
*\* see attached \**

Case No: 09-06916

09-06914
09-06916

|  | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales |  |  |
| Cost of Sales |  |  |
| **GROSS PROFIT** |  |  |
| **EXPENSES:** |  |  |
| Officer Compensation |  |  |
| Salary Expenses other Employees |  |  |
| Employee Benefits & Pensions |  |  |
| Payroll Taxes |  |  |
| Other Taxes |  |  |
| Rent and Lease Expense |  |  |
| Interest Expense |  |  |
| Insurance |  |  |
| Automobile and Truck Expense |  |  |
| Utilities (gas, electric, phone) |  |  |
| Depreciation |  |  |
| Travel and Entertainment |  |  |
| Repairs and Maintenance |  |  |
| Advertising |  |  |
| Supplies, Office Expense, etc. |  |  |
| Other Specify |  |  |
| Other Specify |  |  |
| **TOTAL EXPENSES:** |  |  |
| **NET OPERATING PROFIT/(LOSS)** |  |  |
| Add: Non-Operating Income: |  |  |
| Interest Income |  |  |
| Other Income |  |  |
| Less: Non-Operating Expenses: |  |  |
| Professional Fees |  |  |
| Other |  |  |
| **NET INCOME/(LOSS)** |  |  |

**FORM 2**

## Surefil
### Consolidating Income Statement

| | 1/1/2010-1/31/10 Surefil | 2/1/2010-2/28/10 Surefil | 3/1/2010-4/4/10 Surefil | 4/5/2010-5/2/10 Surefil | 5/3/2010-5/30/10 Surefil | 5/31/10-7/4/10 Surefil | 7/5/10-8/1/10 Surefil | 8/2/10-8/29/10 Surefil |
|---|---|---|---|---|---|---|---|---|
| | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ | 2010 $$ |
| **Net Sales--$$** | 1,095,856 | 1,020,329 | 1,091,392 | 1,000,886 | 610,572 | 1,174,793 | 1,065,412 | 896,758 |
| Cost of Goods Sold, Materials, Freight | 695,104 | 540,214 | 662,503 | 635,593 | 385,053 | 723,044 | 744,090 | 724,769 |
| **Direct Manufacturing Expenses** | | | | | | | | |
| Manufacturing labor, including fringes | 118,740 | 120,943 | 148,397 | 115,517 | 96,228 | 134,150 | 108,621 | 96,466 |
| Contract Labor-Manufacturing | 8,479 | 17,929 | 544 | 2,595 | 3,171 | 3,986 | 8,624 | 659 |
| Contract Labor - QA | 4,375 | (1,125) | 0 | 0 | 500 | 1,506 | 1,250 | (1,256) |
| Subtotal | 131,594 | 137,747 | 148,941 | 118,113 | 99,899 | 139,636 | 122,495 | 95,876 |
| Operating Supplies | 16,261 | 15,791 | 16,993 | 17,903 | 14,238 | 20,810 | 13,630 | 15,886 |
| Utilities | 25,340 | 24,538 | 22,383 | 27,402 | 20,507 | 17,900 | 19,725 | 10,174 |
| Building Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance | 7,237 | 8,548 | 4,910 | 3,790 | 6,266 | 6,857 | 8,603 | 13,694 |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 | 51,379 | 51,405 | 51,242 | 51,379 |
| Property Taxes | 1,026 | 2,150 | 0 | 0 | 100 | 1,784 | 0 | 0 |
| Other Manufacturing Expenses | | | | | | | | |
| Total Direct Manufacturing Expenses | 232,816 | 240,152 | 232,611 | 218,451 | 186,389 | 238,392 | 215,695 | 187,008 |
| **Gross Profit** | 167,936 | 239,963 | 196,188 | 146,842 | 39,129 | 213,357 | 105,627 | (15,020) |
| **Selling & Gen'l & Administrative Expenses** | | | | | | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 | 92,856 | 84,315 | 101,213 | 96,720 | 102,447 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 | 24,135 | 23,214 | 23,789 | 26,782 |
| Office Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 | 11,872 | 9,528 | 4,815 | 5,549 | 7,402 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 | 510 | 1,483 | 0 | 0 |
| Property Taxes | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,336 | 16,956 | 16,108 | 14,916 | 11,033 | 10,245 | 6,829 | 8,684 |
| Total SG&A | 164,588 | 185,938 | 192,931 | 148,648 | 138,421 | 149,871 | 141,787 | 154,215 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,348 | 54,025 | 3,257 | (4,806) | (99,292) | 63,486 | (36,161) | (169,234) |
| **Other Income & (Expense)** | | | | | | | | |
| Interest Income | (39) | (86) | (10) | (1) | (345) | (48) | (553) | (110) |
| Finance charge income | 5,166 | 5,285 | 4,894 | 3,278 | 4,193 | 4,878 | | (598) |
| Interest expense-Working Capital | | | | | | | | |
| Interest expense-Bonds | | | | | | | | |
| Interest expense-Swap Value | | | | | | (11,591) | | |
| Interest expense-Shareholders | | | | | | | (6,000) | (6,000) |
| Depreciation & Amortization | | | | | | | | |
| Amortization, Bond Closing Costs | | | | | | | | |
| Bad Debt Provision | 7,998 | | | | | | | |
| Other Other Income & Expense | | | | | | | | |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 | 3,848 | (6,762) | (6,553) | (6,707) |
| Depreciation Expense | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 |
| Bankruptcy Expenses(legal, US Trustee payments) | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 48,000 | 74,838 | 115,044 |
| Equipment Leases | | | | | | | | |
| **Net Income (Loss)** | (48,186) | (3,436) | (54,518) | (64,189) | (158,104) | (38,935) | (165,211) | (338,646) |

**BALANCE SHEET**
Period Ending: 8/29/10

*Use Sure fil generated*
*Financial statement*
*✱ see attached ✱*

Case No: 09-06914
09-06916

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

**FORM 3**

SureFil
Consolidating Balance Sheets
A S S E T S

| | SureFil 01/31/10 | SureFil 02/28/10 | SureFil 04/04/10 | SureFil 05/02/10 | SureFil 05/30/10 | SureFil 07/04/10 | SureFil 08/01/10 | SureFil 08/29/10 |
|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | |
| **Cash** | | | | | | | | |
| 1125-00-00 Cash Collection Account | 501,918.23 | 154,633.89 | 562,316.87 | 191,563.88 | 324,498.94 | 323,897.05 | 223,880.28 | 316,572.04 |
| 1130-00-00 Payroll Account | 2,203.53 | 4,783.85 | 7,820.85 | 633.17 | 633.17 | 633.17 | 633.17 | 633.17 |
| 1150-00-00 Disbursement Account | (128,403.41) | (34,835.75) | (243,333.86) | (122,381.27) | (96,843.86) | (146,197.24) | (173,454.87) | (173,454.87) |
| 1145-00-00 Tax Escrow Account | 11,979.99 | | | | | | | |
| 1140-00-00 Cash Deposits for vendors | 149,852.42 | | 297,797.80 | | | 104,370.41 | 144,854.53 | 33,522.29 |
| 1555-00-00 Total Cash & vendor cash deposits | 537,476.76 | 178,235.54 | 617,398.21 | 280,247.06 | 493,954.34 | 332,141.67 | 223,170.72 | 177,072.63 |
| **Accounts Receivable** | | | | | | | | |
| 1220-00-00 Accounts Receivable - Trade | 1,500,616.34 | 1,940,206.88 | 1,623,758.99 | 1,999,434.59 | 1,560,289.32 | 1,847,642.84 | 1,951,717.27 | 1,875,275.74 |
| 1220-00-00 Accounts Receivable - Other | (67,388.60) | (29,359.64) | (137,334.51) | (528,528.97) | (82,340.77) | (66,444.69) | (31,563.60) | 19,110.60 |
| Allowance for Doubtful Accounts | (437,338.96) | (437,338.96) | (437,338.96) | (437,338.96) | (437,338.96) | (437,338.96) | (437,338.96) | (437,338.98) |
| Accounts Receivable - Net | 996,888.78 | 1,473,538.28 | 1,048,085.00 | 1,435,566.64 | 1,040,609.57 | 1,343,869.17 | 1,482,814.69 | 1,457,047.38 |
| **Inventory** | | | | | | | | |
| 1405-00-00 Raw Material Inventory | 2,158,988.21 | 1,998,814.00 | 2,083,046.99 | 2,013,723.00 | 1,952,012.00 | 1,894,230.18 | 1,741,255.00 | 1,737,056.00 |
| 1450-00-00 Finished Goods Inventory | 437,398.45 | 547,018.99 | 517,206.55 | 496,328.00 | 558,661.00 | 542,742.00 | 558,204.00 | 599,000.00 |
| 1450-00-00 Total Inventory | 2,596,386.66 | 2,545,832.99 | 2,600,313.54 | 2,510,101.00 | 2,510,673.00 | 2,530,101.18 | 2,583,297.00 | 2,286,030.00 |
| **Other Current Assets** | | | | | | | | |
| 1550-00-00 Prepaid Insurance & other | 62,426.97 | 93,133.33 | 96,055.79 | 90,097.06 | 168,397.80 | 60,723.54 | 60,715.95 | 57,224.94 |
| **Total Current Assets** | 4,193,191.15 | 4,290,660.12 | 4,362,853.04 | 4,316,001.78 | 4,212,434.71 | 4,262,627.83 | 4,050,726.95 | 3,987,883.93 |
| **Fixed Assets** | | | | | | | | |
| 1805-00-00 Special Tooling, Equipment | 289,917.20 | 283,917.20 | 279,407.20 | 284,142.20 | 284,142.20 | 312,132.20 | 312,132.20 | 316,941.20 |
| 1810-00-00 Machinery and Equipment | 3,792,847.21 | 3,795,028.96 | 3,791,785.00 | 3,792,175.06 | 3,792,175.06 | 3,793,972.06 | 3,796,556.92 | 3,813,893.01 |
| 1815-00-00 Asset in Process | 0.00 | | 0.00 | 85,948.24 | 20,581.51 | 34,341.51 | 84,281.34 | 84,281.34 |
| 1620-00-00 Lab Equipment | 83,640.35 | 66,324.56 | 66,985.86 | 66,985.86 | 68,135.81 | 68,135.81 | 67,375.56 | 67,375.56 |
| 1840-00-00 Office Furniture and Equipment | 83,796.06 | 66,324.56 | 66,985.86 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 |
| 1850-00-00 Computer Equipment | 71,353.35 | 71,813.32 | 71,813.32 | 79,120.59 | 79,120.59 | 79,120.59 | 82,180.83 | 82,180.63 |
| 1860-00-00 Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 |
| 1880-00-00 Building Improvements | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 |
| 1890-00-00 Land | 483,300.00 | 483,300.00 | 483,300.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 |
| 1680-00-00 Building | 1,594,807.00 | 1,594,807.00 | 1,594,807.00 | | | | | |
| 1691-00-00 Equipment, Land, Building | 9,443,728.87 | 9,453,390.09 | 9,463,038.02 | 9,463,962.02 | 9,509,980.84 | 9,525,387.84 | 9,535,822.74 | 9,551,468.73 |
| **Accumulated Depreciation:** | | | | | | | | |
| 1705-00-00 AD - Special Tooling | (146,196.70) | (148,573.07) | (152,250.44) | (156,327.81) | (159,705.18) | (163,082.55) | (166,459.92) | (169,837.29) |
| 1710-00-00 AD - Machinery and Equipment | (1,135,192.61) | (1,165,158.59) | (1,195,090.97) | (1,225,024.85) | (1,254,958.73) | (1,284,912.51) | (1,314,866.49) | (1,344,800.47) |
| 1720-00-00 AD - Lab Equipment | (28,669.83) | (29,534.35) | (30,398.63) | (31,607.91) | (32,716.46) | (32,352.49) | (32,976.69) | (34,000.47) |
| 1740-00-00 AD - Office Furniture & Equipment | (30,092.29) | (31,006.30) | (32,324.44) | (33,040.59) | (33,756.69) | (34,472.79) | (35,188.89) | (35,904.99) |
| 1750-00-00 AD - Computer Equipment | (48,847.40) | (50,024.60) | (51,202.40) | (52,379.80) | (53,557.20) | (55,972.59) | (56,435.67) | (57,911.01) |
| 1760-00-00 AD - Computer Software | (62,240.61) | (66,645.03) | (69,042.74) | (91,040.45) | (93,328.16) | (95,435.87) | (97,603.38) | (99,771.07) |
| 1780-00-00 AD - Building Improvements | (221,025.10) | (227,254.81) | (233,504.72) | (239,744.33) | (245,994.34) | (252,224.15) | (258,463.96) | (264,703.77) |
| 1791-00-00 AD - Building | (142,340.11) | (146,465.03) | (150,539.65) | (154,614.15) | (156,628.85) | (159,657.71) | (163,012.01) | (166,299.01) |
| Total Accumulated depreciation | (1,806,613.25) | (1,884,772.78) | (1,912,353.91) | (1,979,591.64) | (2,027,251.37) | (2,074,410.50) | (2,123,570.43) | (2,170,228.96) |
| 1607-115.02 Total Fixed Assets | 7,607,115.62 | 7,569,112.31 | 7,551,505.71 | 7,514,070.18 | 7,450,456.94 | 7,450,456.94 | 7,413,257.31 | 7,381,255.77 |
| **Other Assets** | | | | | | | | |
| Total Other Assets | 128,032.37 | 128,032.37 | 118,978.96 | 128,032.37 | 128,032.37 | 128,032.37 | 135,693.81 | 135,693.81 |
| **TOTAL ASSETS** | 11,928,339.14 | 11,867,704.90 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 | 11,596,652.07 | 11,484,836.51 |

S:\Finance\QL 2010\092910\5 Trustee Balance sheet - August\QL5 Trustee Balance sheet-final

# Surefil
## Consolidating Balance Sheets
### Liabilities & Member's Equity

| | Surefil Operating 01/31/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 | Surefil Operating 05/02/10 | Surefil Operating 05/30/10 | Surefil Operating 07/04/10 | Surefil Operating 08/01/10 | Surefil Operating 08/29/10 |
|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | |
| 2010-00-00 Accounts Payable Trade | 161,782.76 | 194,393.33 | 263,206.74 | 312,766.67 | 319,866.62 | 473,839.67 | 311,966.67 | 424,503.09 |
| 2011-00-00 Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) | (82,252.75) | (19,935.70) | (14,398.12) | (4,398.12) | 3,673.50 |
| Prepetition Vendors | 2,632,893.40 | 2,632,893.40 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 |
| 2050-00-00 Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,368.90 | 2,279,372.38 | 2,279,372.38 |
| 2055-00-00 Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 131,124.66 | 182,308.90 | 233,609.14 | 233,609.14 |
| 2060-00-00 Held Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Current Liabilities | 5,176,533.02 | 5,209,113.59 | 5,258,336.10 | 5,244,745.26 | 5,334,097.96 | 5,424,695.51 | 5,401,694.33 | 5,573,532.61 |
| **Accrued Expenses** | | | | | | | | |
| Total Accrued Expenses | 484,564.65 | 514,785.65 | 565,491.96 | 566,359.08 | 501,703.21 | 468,371.59 | 416,479.44 | 468,461.33 |
| Total Accrued Expenses | 5,661,097.67 | 5,723,899.24 | 5,823,830.06 | 5,811,104.36 | 5,835,801.19 | 5,893,067.10 | 5,818,163.77 | 6,041,993.94 |
| **Long-Term Liabilities** | | | | | | | | |
| **Long-Term Debt** | | | | | | | | |
| 2500-00-00 Loan Payable, Investors | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 | 4,046,096.68 |
| 2700-00-00 Accrued Interest long-term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2710-00-00 Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2711-00-00 Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2712-00-00 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2713-00-00 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2715-00-00 Interest Swap Liability | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| 2720-00-00 | | | | | | | | |
| Total Long-Term Debt | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| Total Long-Term Liabilities | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,630,952.15 | 19,693,753.72 | 19,793,684.54 | 19,780,958.84 | 19,805,655.67 | 19,862,921.58 | 19,788,018.25 | 20,011,848.42 |
| **Member's Equity** | | | | | | | | |
| 2810-00-00 Members Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2910-00-00 Retained Earnings | (8,156,426.24) | (8,156,426.24) | (8,156,426.24) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) |
| Total Retained Earnings | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) | (7,656,426.24) |
| Total Net Income | (46,186.77) | (49,622.68) | (104,140.59) | (166,428.27) | (326,432.88) | (365,368.20) | (531,939.94) | (870,585.67) |
| Total Member's Equity | (7,702,613.01) | (7,706,048.92) | (7,760,566.83) | (7,822,854.51) | (7,982,859.72) | (8,021,794.44) | (8,188,366.18) | (8,527,011.91) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 11,928,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.95 | 11,841,127.14 | 11,599,652.07 | 11,484,836.51 |

SUMMARY OF OPERATIONS
Period Ended: 8/29/10

Case No: 09-06914
09-06916

## Schedule of Postpetition Taxes Payable

| | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| Income Taxes Withheld: | | | | |
| Federal: | | | 11,307.10 | |
| State: | | | 4,870.55 | |
| Local: | | | | |
| FICA Withheld: | | | 11,115.74 | |
| Employers FICA: | | | 11,080.52 | |
| Unemployment Tax: | | | | |
| Federal: | | | 72.57 | |
| State: | | | 1981.23 | |
| Sales, Use & Excise Taxes: | | | | |
| Property Taxes: | | | | |
| Workers' Compensation | | | | |
| Other: | | | | |
| TOTALS: | | | 40,427.71 | |

## AGING OF ACCOUNTS RECEIVABLE
## AND POSTPETITION ACCOUNTS PAYABLE

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 392,716 | 22,494 | 9293 |
| Accounts Receivable | 951415 | 269828 | 653,756 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

_____

_____

_____

_____

FORM 4

Account Payable
Over 30 days Past Due

| Vendor | Amount | Invoice Date | Reason for Non Payment |
|---|---|---|---|
| Delta equity | 1,537.38 | 6/1/2010 | Professional fees (10% restriction) |
| Delta equity | 797.25 | 6/1/2010 | Professional fees (10% restriction) |
| Delta equity | 1,606.13 | 7/5/2010 | Professional fees (10% restriction) |
| Excel Office Interiors | 505.00 | 5/28/2010 | Restriction on cash |
| Grocery Headquarters | 1,250.00 | 6/8/2010 | Restriction on cash |
| Hull Lift Truck | 900.64 | 6/30/2010 | Dispute over invoice, it is now solved |
| Inovis | 300.00 | 7/5/2010 | Dispute over invoice, it is now solved |
| Marburg | 5,017.50 | 7/2/2010 | Restriction on cash |
| MPS | 7,022.40 | 7/22/2010 | Restriction on cash |
| MPS | 615.00 | 7/23/2010 | Restriction on cash |
| MPS | 1,004.88 | 7/26/2010 | Restriction on cash |
| MPS | 371.49 | 7/27/2010 | Restriction on cash |
| MPS | 72.89 | 7/27/2010 | Restriction on cash |
| Packo | 2,168.00 | 7/27/2010 | Restriction on cash |
| PR Newswire | 415.00 | 6/11/2010 | Restriction on cash |
| Price Heneveld, Cooper, Dewitt | 425.00 | 7/6/2010 | Professional fees |
| Rehmann Robson | 4,000.00 | 3/31/2010 | Professional fees |
| RT Vanderbilt | 2,765.00 | 7/26/2010 | Restriction on cash |
| Schenk Boncher & Rypma | 150.00 | 6/1/2010 | Professional fees (10% restriction) |
| Schenk Boncher & Rypma | 13.47 | 6/1/2010 | Professional fees (10% restriction) |
| Schenk Boncher & Rypma | 217.55 | 6/14/2010 | Professional fees (10% restriction) |
| Schenk Boncher & Rypma | 109.38 | 6/23/2010 | Professional fees (10% restriction) |
| Schenk Boncher & Rypma | 4.00 | 6/23/2010 | Professional fees (10% restriction) |
| Superior Pest Control | 130.00 | 7/16/2010 | Restriction on cash |
| Technical Edge | 95.00 | 7/15/2010 | Restriction on cash |
| The Agile Group | 293.77 | 3/13/2010 | Professional fees (10% restriction) |

Cash Reconcialition
As of 8/29/10

|  | 1130-00-00<br>Payroll Account | 1125-00-00<br>Cash Collateral | 1140-00-00<br>Controlled Disbursmt | 1145-00-00<br>Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 13,320.69 | 316,572.14 | - | - |
| Outstanding Checks<br>(See Attach) | (12,687.52) | - | (173,654.87) | - |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | 633.17 | 316,572.14 | (173,654.87) | - |
| Reconciling Items<br>Deposit in transit |  |  |  |  |
| Difference | - | - | - | - |

08/30/10      08:53:55 AM                                    **Surefil LLC**                                    Page 1 of 1

Printed By: Becky Hoekstra                          **Outstanding Check Report**

| Chk # | Chk Date | Trs Code | Payee Name | Payee # / Memo | Src | Check Amt |
|---|---|---|---|---|---|---|
| **Bank # : 002** (Huntington-Disbursement) | | | | **Currency Code :** USD (Dollars) | | |
| 7051 | 07/29/09 | AP | Lansing Community College | LANSING CC | AP | 583.40 |
| 8438 | 06/16/10 | AP | Monarch Plastics Inc | MONARCH | AP | 500.00 |
| 8608 | 07/29/10 | AP | Alpha Tech Services | ALPHATECH | AP | 50.00 |
| 8658 | 08/04/10 | AP | Rehmann Robson Group | REHMANN | AP | 3,498.00 |
| 8673 | 08/13/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 1,130.00 |
| 8685 | 08/13/10 | AP | Muller Muller Richmond Harms & Myers | MULLER | AP | 1,796.95 |
| 8686 | 08/13/10 | AP | Nantz, Litowich, Smith, Girard, Hamilton | NANTZ | AP | 4,375.82 |
| 8698 | 08/13/10 | AP | Terpstra Photography | TERPSTRAPH | AP | 1,648.25 |
| 8705 | 08/16/10 | AP | Anchor Printing | ANCHOR | AP | 2,000.00 |
| 8709 | 08/19/10 | AP | Alka Chemical Industries | ALKA | AP | 3,072.00 |
| 8710 | 08/19/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 525.00 |
| 8712 | 08/19/10 | AP | Alpha Tech Services | ALPHATECH | AP | 75.00 |
| 8718 | 08/19/10 | AP | Multi Packaging Solutions | MPS | AP | 3,443.81 |
| 8728 | 08/19/10 | AP | Delta Equity Advisors, LLC | DELTAEQU | AP | 14,455.20 |
| 8731 | 08/26/10 | AP | Brenntag Great Lakes, LLC | BRENNTAGGR | AP | 5,273.64 |
| 8732 | 08/26/10 | AP | Advance Packaging Corporation | ADVANCEPAC | AP | 10,284.23 |
| 8733 | 08/26/10 | AP | Alliance Analytical Laboratories | ALLIANCEAN | AP | 884.00 |
| 8734 | 08/26/10 | AP | Applied Imaging | APPLIEDIMA | AP | 51.02 |
| 8735 | 08/26/10 | AP | Besco Water Treatment Inc. | BESCO | AP | 597.48 |
| 8736 | 08/26/10 | AP | COVALENT WORKS, LP | COVALENT | AP | 69.00 |
| 8737 | 08/26/10 | AP | Domino Amjet Inc. | DOMINO | AP | 1,467.04 |
| 8738 | 08/26/10 | AP | Emco | EMCO | AP | 705.00 |
| 8739 | 08/26/10 | AP | Feyen Zylstra Incorporated | FEYEN-ZYLS | AP | 243.20 |
| 8740 | 08/26/10 | AP | Gill Staffing Inc | GILL | AP | 1,770.56 |
| 8741 | 08/26/10 | AP | Grocery Headquarters | GROCERY | AP | 1,250.00 |
| 8742 | 08/26/10 | AP | HULL LIFT TRUCK INC | HULL | AP | 276.68 |
| 8743 | 08/26/10 | AP | Kraft Chemical Company | KRAFT CHEM | AP | 395.51 |
| 8744 | 08/26/10 | AP | Morrison Industrial Equipment Co | MORRISON | AP | 760.39 |
| 8745 | 08/26/10 | AP | Multi Packaging Solutions | MPS | AP | 4,419.88 |
| 8746 | 08/26/10 | AP | Multi Packaging Solutions | MPS | AP | 5,548.10 |
| 8747 | 08/26/10 | AP | Network Management Group Inc. | NETWORK | AP | 495.00 |
| 8748 | 08/26/10 | AP | Nexgen | NEXGEN | AP | 14,025.00 |
| 8749 | 08/26/10 | AP | FIA  Card Services | PLATINUMPL | AP | 2,039.85 |
| 8750 | 08/26/10 | AP | Premier Freight Management | PREMIER | AP | 9,833.80 |
| 8751 | 08/26/10 | AP | Professional Marketing | PROFESSION | AP | 1,000.00 |
| 8752 | 08/26/10 | AP | Rehmann Robson Group | REHMANN | AP | 4,000.00 |
| 8753 | 08/26/10 | AP | Schenk Boncher & Rypma | SCHENK | AP | 4,452.19 |
| 8754 | 08/26/10 | AP | Elise Sellers | SELLERS | AP | 390.00 |
| 8755 | 08/26/10 | AP | SILVER BULLET BROKERAGE, LLC | SILVER | AP | 3,335.60 |
| 8756 | 08/26/10 | AP | Total Quality, Inc. | TOTAL | AP | 10,278.81 |
| 8757 | 08/26/10 | AP | Verizon Wireless | VERIZON | AP | 451.29 |
| 8758 | 08/26/10 | AP | Oriental Aromatics Inc. | ORIENTAL | AP | 5,600.00 |
| 8759 | 08/26/10 | AP | Silgan Plastic Corporation | SILGAN | AP | 22,131.95 |
| 999082510 | 08/26/10 | AP | Morton Salt | MORTON | AP | 4,532.00 |
| 999082511 | 08/26/10 | AP | Stepan Company | STEPAN | AP | 17,880.00 |
| 999082512 | 08/26/10 | AP | Univar USA Inc | UNIVAR | AP | 2,060.22 |

*002: 46 Record(s)*                                                          **Total for 002 :**      USD      173,654.87

*Report: 46 Record(s)*                                              **Total for this Report :**      USD      173,654.87

**MONTHLY CASH STATEMENT**
Period Ending: 8/29/10

09-06914

**Cash Activity Analysis (Cash Basis Only):**

Case No: 09-06914

a/k/a Cont. Disb.

| | General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (146,197.24) | 633.17 | | 223,880.26 | | 78,316.17 |
| B. Receipts (Attach separate schedule) | | | | 935,336.54 | | 935,336.54 |
| C. Transfers In (from other accounts) | 649,852.31 | 181,694.59 | | | | 831,546.96 |
| D. Balance Available (A + B + C) | 503,655.13 | | | 1,159,216.80 | | 1,845,199.69 |
| E. Less Disbursements (Attach separate schedule) • Check Register | (677,310.00) | (181,694.59) | | (11,097.00) | | (870,101.59) |
| F. Transfers Out (to other accounts) | | | | (831,546.96) | | (831,546.96) |
| G. ENDING BALANCE (D - E - F) | (173,654.87) | 633.17 | | 316,572.84 | | 143,551.14 |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
1. Depository Name & Location _Huntington National Bank, Grand Rapids, MI (HNB)_
2. Account Number _0115 3094614_
   a/k/a: Controlled Disbursement Account

**Payroll Account:**
1. Depository Name & Location _HNB_
2. Account Number _0115 3094504_

**Tax Account:**
1. Depository Name & Location _HNB_
2. Account Number _0115 3096009_

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

_Cash Collateral Account    HNB    # 0115 3094467_

Date: _9/27/2010_

_Debtor in Possession_

**FORM 5**

## Activity Report From 8/2/2010 To 8/27/2010

Acct: 01153094467        Name: **SF Cash Collateral**                     Bank: **HNB**                Currency: **USD**

**SUMMARY BALANCES as of 08/27/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $316,572.14 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $309,124.14 |
| COLLECTED BALANCE | | $307,817.14 |
| ONE DAY FLOAT | | $1,307.00 |
| TWO OR MORE DAYS FLOAT | | $7,448.00 |
| TOTAL CREDITS | 4 | $14,119.05 |
| TOTAL DEBITS | 2 | $96,717.36 |

**DETAIL TRANSACTIONS**                                    Opening Ledger Balance as of 08/27/2010: **$223,732.81**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/02/2010 | ACH | ACH CREDIT | | 2144348379 | | $22,526.45 | $246,259.26 |
| 08/02/2010 | ACH | ACH CREDIT | | 2113939393 | | $21,450.24 | $267,709.50 |
| 08/02/2010 | DEP | REGULAR DEPOSIT | | 0521065881 | | $147.55 | $267,857.05 |
| 08/02/2010 | WT | WIRE TRANSFER CREDIT | 0802002096 | 0888802096 | | $22,131.95 | $289,989.00 |
| 08/02/2010 | WT | WIRE TRANSFER DEBIT | 0802000564 | 0888800564 | $4,692.00 | | $285,297.00 |
| 08/02/2010 | WT | WIRE TRANSFER DEBIT | 0802000569 | 0888800569 | $3,972.00 | | $281,325.00 |
| 08/02/2010 | WT | WIRE TRANSFER DEBIT | 0802000566 | 0888800566 | $2,100.00 | | $279,225.00 |
| 08/02/2010 | WT | WIRE TRANSFER DEBIT | 0802000561 | 0888800561 | $2,041.75 | | $277,183.25 |
| 08/02/2010 | WT | WIRE TRANSFER DEBIT | 0802000563 | 0888800563 | $1,636.47 | | $275,546.78 |
| 08/02/2010 | RET | RETURNED CASH ITEM DEBIT | | 0000100106 | $40,928.44 | | $234,618.34 |
| 08/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834655 | 0021155347 | $4,590.55 | | $230,027.79 |
| 08/03/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582002784 | | $2,218.96 | $232,246.75 |
| 08/03/2010 | ACH | ACH CREDIT | | 2145599819 | | $10,725.12 | $242,971.87 |
| 08/03/2010 | ACH | ACH CREDIT | | 2156301517 | | $6,722.82 | $249,694.69 |
| 08/03/2010 | DEP | REGULAR DEPOSIT | | 0522023191 | | $84,303.15 | $333,997.84 |
| 08/03/2010 | WT | WIRE TRANSFER DEBIT | 0803001157 | 0888801157 | $22,131.95 | | $311,865.89 |
| 08/04/2010 | ACH | ACH CREDIT | | 2157319798 | | $64,350.72 | $376,216.61 |
| 08/04/2010 | ACH | ACH CREDIT | | 2167548875 | | $53,030.50 | $429,247.11 |
| 08/04/2010 | WT | WIRE TRANSFER DEBIT | 0804002719 | 0888802719 | $17,872.00 | | $411,375.11 |
| 08/04/2010 | WT | WIRE TRANSFER DEBIT | 0804002730 | 0888802730 | $13,782.00 | | $397,593.11 |
| 08/04/2010 | WT | WIRE TRANSFER DEBIT | 0804002716 | 0888802716 | $4,531.80 | | $393,061.31 |
| 08/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003834663 | 0013008347 | $43,022.05 | | $350,039.26 |
| 08/05/2010 | ACH | ACH CREDIT | | 2178976530 | | $8,039.01 | $358,078.27 |
| 08/05/2010 | MISC | MISCELLANEOUS DEBIT | 0003834669 | 0024062783 | $36,025.34 | | $322,052.93 |
| 08/06/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585003445 | | $8,124.68 | $330,177.61 |
| 08/06/2010 | ACH | ACH CREDIT | | 2189934062 | | $9,239.93 | $339,417.54 |
| 08/06/2010 | CHK | CHECK PAID | 0001569962 | 0515023024 | $37,315.13 | | $302,102.41 |
| 08/06/2010 | MISC | MISCELLANEOUS DEBIT | 0003834671 | 0025050649 | $23,747.96 | | $278,354.45 |
| 08/09/2010 | ACH | ACH CREDIT | | 2211207008 | | $15,195.27 | $293,549.72 |
| 08/09/2010 | ACH | ACH CREDIT | | 2180861384 | | $10,725.12 | $304,274.84 |
| 08/09/2010 | DEP | REGULAR DEPOSIT | | 0521056909 | | $6,264.72 | $310,539.56 |
| 08/09/2010 | MISC | MISCELLANEOUS DEBIT | 0003834675 | 0031027112 | $13,864.85 | | $296,674.71 |
| 08/10/2010 | ACH | ACH CREDIT | | 2222889363 | | $3,929.15 | $300,603.86 |
| 08/10/2010 | MISC | MISCELLANEOUS DEBIT | 0003834678 | 0012012580 | $7,300.13 | | $293,303.73 |
| 08/11/2010 | ACH | ACH CREDIT | | 2234062024 | | $14,505.59 | $307,809.32 |
| 08/11/2010 | MISC | MISCELLANEOUS DEBIT | 0003834683 | 0013017131 | $19,425.62 | | $288,383.70 |
| 08/11/2010 | ACH | ACH CREDIT | | 2245426763 | | $20,353.99 | $308,737.69 |
| 08/12/2010 | DEP | REGULAR DEPOSIT | | 0514025866 | | $16,425.00 | $325,162.69 |
| 08/12/2010 | MISC | MISCELLANEOUS DEBIT | 0003834684 | 0024044560 | $19,000.74 | | $306,161.95 |
| 08/13/2010 | ACH | ACH CREDIT | | 2256380673 | | $15,320.14 | $321,482.09 |
| 08/13/2010 | ACH | ACH CREDIT | | 2245704226 | | $1,763.33 | $323,245.42 |
| 08/13/2010 | DEP | REGULAR DEPOSIT | | 0515041681 | | $32,562.00 | $355,807.42 |
| 08/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003834689 | 0025048814 | $90,320.45 | | $265,486.97 |
| 08/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003834686 | 0025048829 | $18,589.42 | | $246,897.55 |

| Date | | Item | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running |
|---|---|---|---|---|---|---|---|---|
| 08/16/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0581008943 | | $10,460.64 | $257,358.19 |
| 08/16/2010 | | ACH | ACH CREDIT | | 2287495753 | | $44,872.78 | $302,230.97 |
| 08/16/2010 | | ACH | ACH CREDIT | | 2257107661 | | $10,725.12 | $312,956.09 |
| 08/16/2010 | | WT | WIRE TRANSFER DEBIT | 0816000863 | 0888800863 | $25,714.00 | | $287,242.09 |
| 08/16/2010 | | WT | WIRE TRANSFER DEBIT | 0816000876 | 0888800876 | $22,131.95 | | $265,110.14 |
| 08/16/2010 | | WT | WIRE TRANSFER DEBIT | 0816000878 | 0888800878 | $18,129.60 | | $246,980.54 |
| 08/16/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834691 | 0021112783 | $35,014.74 | | $211,965.80 |
| 08/16/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834692 | 0021112781 | $3,153.14 | | $208,812.66 |
| 08/17/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0582002859 | | $28.00 | $208,840.66 |
| 08/17/2010 | | ACH | ACH CREDIT | | 2299306483 | | $23,027.73 | $231,868.39 |
| 08/17/2010 | | ACH | ACH DEBIT | | 2288184826 | $11,097.80 | | $220,770.59 |
| 08/17/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834694 | 0022051246 | $34,055.27 | | $186,715.32 |
| 08/18/2010 | | ACH | ACH CREDIT | | 2300256942 | | $22,623.94 | $209,339.26 |
| 08/18/2010 | | ACH | ACH CREDIT | | 2299932825 | | $10,725.12 | $220,064.38 |
| 08/18/2010 | | DEP | REGULAR DEPOSIT | | 0523016300 | | $291,108.87 | $511,173.25 |
| 08/18/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834802 | 0023049467 | $28,423.33 | | $482,749.92 |
| 08/19/2010 | | ACH | ACH CREDIT | | 2311319646 | | $12,801.43 | $495,551.35 |
| 08/19/2010 | | ACH | ACH CREDIT | | 2300799549 | | $10,725.12 | $506,276.47 |
| 08/19/2010 | | ADJ | ADJUSTMENT CREDIT | | 3611081810 | | $10,000.00 | $516,276.47 |
| 08/19/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834804 | 0014000865 | $60,647.27 | | $455,629.20 |
| 08/19/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834803 | 0014000867 | $12,710.20 | | $442,919.00 |
| 08/20/2010 | | ACH | ACH CREDIT | | 2322109634 | | $7,618.69 | $450,537.69 |
| 08/20/2010 | | DEP | REGULAR DEPOSIT | | 0515035978 | | $211.50 | $450,749.19 |
| 08/20/2010 | | MISC | MISCELLANEOUS CREDIT | | 0015004480 | | $60,647.27 | $511,396.46 |
| 08/20/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834805 | 0015004479 | $8,678.69 | | $502,717.77 |
| 08/23/2010 | | ACH | ACH CREDIT | | 2353178123 | | $37,201.14 | $539,918.91 |
| 08/23/2010 | | MISC | MISCELLANEOUS CREDIT | | 0031074376 | | $8,005.09 | $547,924.00 |
| 08/23/2010 | | WT | WIRE TRANSFER DEBIT | 0823001442 | 0888801442 | $22,131.95 | | $525,792.05 |
| 08/23/2010 | | WT | WIRE TRANSFER DEBIT | 0823001451 | 0888801451 | $19,381.50 | | $506,410.55 |
| 08/23/2010 | | WT | WIRE TRANSFER DEBIT | 0823001433 | 0888801433 | $12,300.00 | | $494,110.55 |
| 08/23/2010 | | WT | WIRE TRANSFER DEBIT | 0823001425 | 0888801425 | $6,428.50 | | $487,682.05 |
| 08/24/2010 | | ACH | ACH CREDIT | | 2364564454 | | $13,718.38 | $501,400.43 |
| 08/24/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834812 | 0032021005 | $13,241.83 | | $488,158.60 |
| 08/25/2010 | | ACH | ACH CREDIT | | 2375631632 | | $19,867.99 | $508,026.59 |
| 08/25/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834815 | 0023064952 | $117,575.87 | | $390,450.72 |
| 08/26/2010 | | ACH | ACH CREDIT | | 2386671826 | | $18,653.59 | $409,104.31 |
| 08/26/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834819 | 0014000083 | $9,933.86 | | $399,170.45 |
| 08/27/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0585001066 | | $7,392.08 | $406,562.53 |
| 08/27/2010 | | ACH | ACH CREDIT | | 2397581296 | | $1,289.69 | $407,852.22 |
| 08/27/2010 | | DEP | REGULAR DEPOSIT | | 0515032129 | | $1,363.28 | $409,215.50 |
| 08/27/2010 | | WT | WIRE TRANSFER CREDIT | 0827000121 | 0888800121 | | $4,074.00 | $413,289.50 |
| 08/27/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834825 | 0015014278 | $91,374.14 | | $321,915.36 |
| 08/27/2010 | | MISC | MISCELLANEOUS DEBIT | 0003834824 | 0015014276 | $5,343.22 | | $316,572.14 |
| Account Totals: | | | | | 41 | $984,357.51 | 46 $1,077,196.84 | |

Acct: **01153094616**       Name: **Controlled Disbursmt**                    Bank: **HNB**       Currency: **USD**
**SUMMARY BALANCES as of 08/27/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $3,443.81 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 3 | $5,415.22 |
| TOTAL DEBITS | 4 | $5,415.22 |

**DETAIL TRANSACTIONS**                               Opening Ledger Balance as of 08/27/2010: **$0.00**

| Date | Item | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running |
|---|---|---|---|---|---|---|---|

|  | Type |  |  |  |  |  | Balance |
|---|---|---|---|---|---|---|---|
| 08/02/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $36.00 |
| 08/02/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $72.00 |
| 08/02/2010 | MISC | MISCELLANEOUS CREDIT |  | 0021155346 |  | $4,590.55 | $4,662.55 |
| 08/02/2010 | CHK | CHECK PAID | 0000008575 | 0640333283 | $4,302.95 |  | $359.60 |
| 08/02/2010 | CHK | CHECK PAID | 0000008567 | 0650043955 | $287.60 |  | $72.00 |
| 08/02/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $36.00 |
| 08/02/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $0.00 |
| 08/03/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $36.00 |
| 08/03/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $72.00 |
| 08/03/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $108.00 |
| 08/03/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $144.00 |
| 08/03/2010 | MISC | MISCELLANEOUS CREDIT |  | 0032019702 |  | $13,152.70 | $13,296.70 |
| 08/03/2010 | CHK | CHECK PAID | 0000008624 | 0525052683 | $11,693.70 |  | $1,603.00 |
| 08/03/2010 | CHK | CHECK PAID | 0000008522 | 0610044024 | $694.00 |  | $909.00 |
| 08/03/2010 | CHK | CHECK PAID | 0000008516 | 0610044023 | $615.00 |  | $294.00 |
| 08/03/2010 | CHK | CHECK PAID | 0000008517 | 0610044022 | $150.00 |  | $144.00 |
| 08/03/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $108.00 |
| 08/03/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $72.00 |
| 08/03/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $36.00 |
| 08/03/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $0.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $36.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $72.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $108.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $144.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $180.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $216.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $252.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $288.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $324.00 |
| 08/04/2010 | MISC | ACCOUNT ANALYSIS REFUND |  |  |  | $36.00 | $360.00 |
| 08/04/2010 | MISC | MISCELLANEOUS CREDIT |  | 0013008346 |  | $43,022.05 | $43,382.05 |
| 08/04/2010 | CHK | CHECK PAID | 0000008631 | 0620034879 | $9,863.58 |  | $33,518.47 |
| 08/04/2010 | CHK | CHECK PAID | 0000008638 | 0610823324 | $7,500.00 |  | $26,018.47 |
| 08/04/2010 | CHK | CHECK PAID | 0000008635 | 0610708770 | $5,663.76 |  | $20,354.71 |
| 08/04/2010 | CHK | CHECK PAID | 0000008615 | 0620034292 | $2,918.18 |  | $17,436.53 |
| 08/04/2010 | CHK | CHECK PAID | 0000008616 | 0610774756 | $2,468.78 |  | $14,967.75 |
| 08/04/2010 | CHK | CHECK PAID | 0000008627 | 0620065190 | $724.00 |  | $14,243.75 |
| 08/04/2010 | CHK | CHECK PAID | 0000008614 | 0620065018 | $411.93 |  | $13,831.82 |
| 08/04/2010 | CHK | CHECK PAID | 0000008619 | 0620107554 | $255.93 |  | $13,575.89 |
| 08/04/2010 | CHK | CHECK PAID | 0000008609 | 0620031651 | $63.19 |  | $13,512.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,476.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,440.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,404.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,368.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,332.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,296.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES |  |  | $36.00 |  | $13,260.70 |

| Date | Type | Description | Check No. | Ref No. | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 08/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $13,224.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $13,188.70 |
| 08/04/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $13,152.70 |
| 08/04/2010 | MISC | MISCELLANEOUS DEBIT | 0003834660 | 0032019703 | $13,152.70 | | $0.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 08/05/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 08/05/2010 | MISC | MISCELLANEOUS CREDIT | | 0024062782 | | $36,025.34 | $36,457.34 |
| 08/05/2010 | CHK | CHECK PAID | 0000008625 | 0630067790 | $9,216.80 | | $27,240.54 |
| 08/05/2010 | CHK | CHECK PAID | 0000008623 | 0630067927 | $8,944.82 | | $18,295.72 |
| 08/05/2010 | CHK | CHECK PAID | 0000008606 | 0630001002 | $7,288.79 | | $11,006.93 |
| 08/05/2010 | CHK | CHECK PAID | 0000008613 | 0620383195 | $2,932.40 | | $8,074.53 |
| 08/05/2010 | CHK | CHECK PAID | 0000008578 | 0630069016 | $2,229.71 | | $5,844.82 |
| 08/05/2010 | CHK | CHECK PAID | 0000008626 | 0630067928 | $1,963.51 | | $3,881.31 |
| 08/05/2010 | CHK | CHECK PAID | 0000008629 | 0620384987 | $1,401.00 | | $2,480.31 |
| 08/05/2010 | CHK | CHECK PAID | 0000008617 | 0630046118 | $1,135.51 | | $1,344.80 |
| 08/05/2010 | CHK | CHECK PAID | 0000008636 | 0620384926 | $437.80 | | $907.00 |
| 08/05/2010 | CHK | CHECK PAID | 0000008641 | 0512026478 | $250.00 | | $657.00 |
| 08/05/2010 | CHK | CHECK PAID | 0000008632 | 0630067869 | $200.00 | | $457.00 |
| 08/05/2010 | CHK | CHECK PAID | 0000008637 | 0630040998 | $25.00 | | $432.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/05/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/06/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/06/2010 | MISC | MISCELLANEOUS CREDIT | | 0025050648 | | $23,747.96 | $23,855.96 |
| 08/06/2010 | CHK | CHECK PAID | 0000008611 | 0640092614 | $16,301.51 | | $7,554.45 |
| 08/06/2010 | CHK | CHECK PAID | 0000008621 | 0640021958 | $7,148.67 | | $405.78 |
| 08/06/2010 | CHK | CHECK PAID | 0000008605 | 0640093134 | $297.78 | | $108.00 |

| Date | Type | Description | | | Debit | Credit | Balance |
|------|------|-------------|---|---|-------|--------|---------|
| 08/06/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/06/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/06/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 08/09/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 08/09/2010 | MISC | MISCELLANEOUS CREDIT | | 0031027111 | | $13,864.85 | $14,188.85 |
| 08/09/2010 | CHK | CHECK PAID | 0000008577 | 0640447918 | $5,306.10 | | $8,882.75 |
| 08/09/2010 | CHK | CHECK PAID | 0000008620 | 0650001639 | $4,345.79 | | $4,536.96 |
| 08/09/2010 | CHK | CHECK PAID | 0000008634 | 0650008818 | $1,865.00 | | $2,671.96 |
| 08/09/2010 | CHK | CHECK PAID | 0000008618 | 0640358250 | $1,163.40 | | $1,508.56 |
| 08/09/2010 | CHK | CHECK PAID | 0000008633 | 0650078428 | $550.00 | | $958.56 |
| 08/09/2010 | CHK | CHECK PAID | 0000008640 | 0640358251 | $284.79 | | $673.77 |
| 08/09/2010 | CHK | CHECK PAID | 0000008527 | 0650008809 | $241.00 | | $432.77 |
| 08/09/2010 | CHK | CHECK PAID | 0000008612 | 0650008810 | $100.00 | | $332.77 |
| 08/09/2010 | CHK | CHECK PAID | 0000008639 | 0640447919 | $8.77 | | $324.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/09/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/10/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/10/2010 | MISC | MISCELLANEOUS CREDIT | | 0012012579 | | $7,300.13 | $7,372.13 |
| 08/10/2010 | CHK | CHECK PAID | 0000008656 | 0525031452 | $6,681.00 | | $691.13 |
| 08/10/2010 | CHK | CHECK PAID | 0000008622 | 0610072249 | $619.13 | | $72.00 |
| 08/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/10/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |

| Date | Type | Description | Ref 1 | Ref 2 | Amount | Balance |
|---|---|---|---|---|---|---|
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 08/11/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $360.00 |
| 08/11/2010 | MISC | MISCELLANEOUS CREDIT | | 0013017130 | $19,425.62 | $19,785.62 |
| 08/11/2010 | CHK | CHECK PAID | 0000008663 | 0610640542 | $13,936.32 | $5,849.30 |
| 08/11/2010 | CHK | CHECK PAID | 0000008667 | 0610523859 | $2,502.60 | $3,346.70 |
| 08/11/2010 | CHK | CHECK PAID | 0000008630 | 0610731263 | $862.40 | $2,484.30 |
| 08/11/2010 | CHK | CHECK PAID | 0000008654 | 0610523387 | $710.70 | $1,773.60 |
| 08/11/2010 | CHK | CHECK PAID | 0000008523 | 0620112590 | $533.10 | $1,240.50 |
| 08/11/2010 | CHK | CHECK PAID | 0000008661 | 0610761774 | $393.00 | $847.50 |
| 08/11/2010 | CHK | CHECK PAID | 0000008653 | 0610761770 | $227.50 | $620.00 |
| 08/11/2010 | CHK | CHECK PAID | 0000008647 | 0620003793 | $200.00 | $420.00 |
| 08/11/2010 | CHK | CHECK PAID | 0000008651 | 0610761695 | $60.00 | $360.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $324.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 08/11/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 08/12/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 08/12/2010 | MISC | MISCELLANEOUS CREDIT | | 0024044559 | $19,000.74 | $19,252.74 |
| 08/12/2010 | CHK | CHECK PAID | 0000008657 | 0630055960 | $7,645.29 | $11,607.45 |
| 08/12/2010 | CHK | CHECK PAID | 0000008652 | 0630056454 | $4,868.44 | $6,739.01 |
| 08/12/2010 | CHK | CHECK PAID | 0000008644 | 0630029067 | $2,366.19 | $4,372.82 |
| 08/12/2010 | CHK | CHECK PAID | 0000008642 | 0630028107 | $1,890.90 | $2,481.92 |
| 08/12/2010 | CHK | CHECK PAID | 0000008648 | 0620355992 | $1,589.48 | $892.44 |
| 08/12/2010 | CHK | CHECK PAID | 0000008660 | 0630006495 | $610.44 | $282.00 |
| 08/12/2010 | CHK | CHECK PAID | 0000008565 | 0630026212 | $30.00 | $252.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $72.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 08/12/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 08/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 08/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 08/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 08/13/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 08/13/2010 | MISC | MISCELLANEOUS CREDIT | | 0025048828 | $18,589.42 | $18,733.42 |
| 08/13/2010 | CHK | CHECK PAID | 0001699205 | 0515040069 | $17,692.40 | $1,041.02 |

| Date | | Type | Description | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08/13/2010 | CHK | CHECK PAID | 0000008664 | 0640023123 | $10,072.72 | | ($9,031.70) |
| 08/13/2010 | CHK | CHECK PAID | 0000008646 | 0630317451 | $7,175.25 | | ($16,206.95) |
| 08/13/2010 | CHK | CHECK PAID | 0000008662 | 0630397716 | $975.06 | | ($17,182.01) |
| 08/13/2010 | CHK | CHECK PAID | 0000008645 | 0640070981 | $366.39 | | ($17,548.40) |
| 08/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($17,584.40) |
| 08/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($17,620.40) |
| 08/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($17,656.40) |
| 08/13/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | ($17,692.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,656.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,620.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,584.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,548.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,512.40) |
| 08/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | ($17,476.40) |
| 08/16/2010 | MISC | MISCELLANEOUS CREDIT | | 0021112782 | | $35,014.74 | $17,538.34 |
| 08/16/2010 | MISC | MISCELLANEOUS CREDIT | | 0021112780 | | $3,153.14 | $20,691.48 |
| 08/16/2010 | CHK | CHECK PAID | 0000008655 | 0650000072 | $6,841.99 | | $13,849.49 |
| 08/16/2010 | CHK | CHECK PAID | 0000008669 | 0640409555 | $5,304.00 | | $8,545.49 |
| 08/16/2010 | CHK | CHECK PAID | 0000008659 | 0650068477 | $3,240.00 | | $5,305.49 |
| 08/16/2010 | CHK | CHECK PAID | 0000008665 | 0640415987 | $1,554.24 | | $3,751.25 |
| 08/16/2010 | CHK | CHECK PAID | 0000008650 | 0650050513 | $382.11 | | $3,369.14 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $3,153.14 | | $216.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/17/2010 | MISC | MISCELLANEOUS CREDIT | | 0022051245 | | $24,055.27 | $24,235.27 |
| 08/17/2010 | CHK | CHECK PAID | 0000008666 | 0610234141 | $10,100.00 | | $14,135.27 |
| 08/17/2010 | CHK | CHECK PAID | 0000008700 | 0650363934 | $9,625.27 | | $4,510.00 |
| 08/17/2010 | CHK | CHECK PAID | 0000008559 | 0650364014 | $2,240.00 | | $2,270.00 |
| 08/17/2010 | CHK | CHECK PAID | 0000008643 | 0650364015 | $1,617.00 | | $653.00 |
| 08/17/2010 | CHK | CHECK PAID | 0000008607 | 0650364016 | $473.00 | | $180.00 |
| 08/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $144.00 |

|            |      |                              |            |            |            |            |
|------------|------|------------------------------|------------|------------|------------|------------|
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $180.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $216.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $252.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $288.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $324.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $360.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/18/2010 | MISC | MISCELLANEOUS CREDIT         |            | 0023049466 | $28,423.33 | $28,783.33 |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008689 | 0511036053 | $15,583.97 | $13,199.36 |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008683 | 0620084233 | $4,868.44  | $8,330.92  |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008697 | 0620094755 | $3,515.20  | $4,815.72  |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008679 | 0610494426 | $1,946.63  | $2,869.09  |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008695 | 0620116501 | $1,712.40  | $1,156.69  |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008678 | 0620116492 | $318.20    | $838.49    |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008699 | 0610496353 | $252.06    | $586.43    |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008677 | 0620085805 | $113.43    | $473.00    |
| 08/18/2010 | CHK  | CHECK PAID                   | 0000008682 | 0610733407 | $113.00    | $360.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $324.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $288.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $252.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $216.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $180.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $144.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $108.00    |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $72.00     |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $36.00     |
| 08/18/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $0.00      |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $36.00     |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $72.00     |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $108.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $144.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $180.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $216.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | ACCOUNT ANALYSIS             |            |            | $36.00     | $252.00    |
|            |      | REFUND                       |            |            |            |            |
| 08/19/2010 | MISC | MISCELLANEOUS CREDIT         |            | 0014000866 | $12,710.20 | $12,962.20 |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008691 | 0630078478 | $7,073.16  | $5,889.04  |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008688 | 0630078479 | $3,179.89  | $2,709.15  |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008671 | 0630015164 | $1,088.72  | $1,620.43  |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008694 | 0620459114 | $880.05    | $740.38    |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008675 | 0620319678 | $266.85    | $473.53    |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008668 | 0630097094 | $175.00    | $298.53    |
| 08/19/2010 | CHK  | CHECK PAID                   | 0000008674 | 0620459261 | $46.53     | $252.00    |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $216.00    |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $180.00    |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $144.00    |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $108.00    |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $72.00     |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $36.00     |
| 08/19/2010 | FEE  | MISCELLANEOUS FEES           |            |            | $36.00     | $0.00      |
|            |      | ACCOUNT ANALYSIS             |            |            |            |            |

| Date | Type | Description | | | Amount | Credit/Refund | Balance |
|---|---|---|---|---|---|---|---|
| 08/20/2010 | MISC | REFUND | | | | $36.00 | $36.00 |
| 08/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0015004478 | | $8,678.69 | $8,858.69 |
| 08/20/2010 | CHK | CHECK PAID | 0000008681 | 0650037265 | $673.60 | | $8,185.09 |
| 08/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $8,149.09 |
| 08/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $8,113.09 |
| 08/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $8,077.09 |
| 08/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $8,041.09 |
| 08/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $8,005.09 |
| 08/23/2010 | MISC | MISCELLANEOUS DEBIT | 0003834809 | 0031074375 | $8,005.09 | | $0.00 |
| 08/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/24/2010 | MISC | MISCELLANEOUS CREDIT | | 0032021004 | | $13,241.83 | $13,385.83 |
| 08/24/2010 | CHK | CHECK PAID | 0000008727 | 0515035977 | $4,856.15 | | $8,529.68 |
| 08/24/2010 | CHK | CHECK PAID | 0000008729 | 0650244226 | $4,771.00 | | $3,758.68 |
| 08/24/2010 | CHK | CHECK PAID | 0000008684 | 0610003890 | $3,110.62 | | $648.06 |
| 08/24/2010 | CHK | CHECK PAID | 0000008676 | 0610055126 | $504.06 | | $144.00 |
| 08/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 08/25/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 08/25/2010 | MISC | MISCELLANEOUS CREDIT | | 0023064951 | | $117,575.87 | $117,935.87 |
| 08/25/2010 | CHK | CHECK PAID | 0000008714 | 0620031636 | $79,534.30 | | $38,401.57 |
| 08/25/2010 | CHK | CHECK PAID | 0000008720 | 0511023636 | $13,780.94 | | $24,620.63 |
| 08/25/2010 | CHK | CHECK PAID | 0000008708 | 0620031595 | $7,518.89 | | $17,101.74 |
| 08/25/2010 | CHK | CHECK PAID | 0000008715 | 0610526347 | $6,126.39 | | $10,975.35 |
| 08/25/2010 | CHK | CHECK PAID | 0000008724 | 0620018267 | $5,386.70 | | $5,588.65 |
| 08/25/2010 | CHK | CHECK PAID | 0000008730 | 0610683745 | $2,652.00 | | $2,936.65 |
| 08/25/2010 | CHK | CHECK PAID | 0000008703 | 0620111063 | $1,500.00 | | $1,436.65 |
| 08/25/2010 | CHK | CHECK PAID | 0000008717 | 0610454638 | $689.79 | | $746.86 |
| 08/25/2010 | CHK | CHECK PAID | 0000008693 | 0620104568 | $385.00 | | $361.86 |

| Date | Type | Description | | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 08/25/2010 | CHK | CHECK PAID | 0000008702 | 0610454920 | $1.86 | | $360.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/25/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 08/26/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 08/26/2010 | MISC | MISCELLANEOUS CREDIT | | 0014000082 | | $9,933.86 | $10,257.86 |
| 08/26/2010 | CHK | CHECK PAID | 0000008707 | 0630002660 | $5,820.14 | | $4,437.72 |
| 08/26/2010 | CHK | CHECK PAID | 0000008628 | 0630000851 | $1,806.80 | | $2,630.92 |
| 08/26/2010 | CHK | CHECK PAID | 0000008725 | 0630001400 | $792.71 | | $1,838.21 |
| 08/26/2010 | CHK | CHECK PAID | 0000008723 | 0630074144 | $717.13 | | $1,121.08 |
| 08/26/2010 | CHK | CHECK PAID | 0000008721 | 0620313104 | $390.00 | | $731.08 |
| 08/26/2010 | CHK | CHECK PAID | 0000008719 | 0630007039 | $300.00 | | $431.08 |
| 08/26/2010 | CHK | CHECK PAID | 0000008713 | 0630034625 | $72.59 | | $358.49 |
| 08/26/2010 | CHK | CHECK PAID | 0000008706 | 0620415487 | $17.47 | | $341.02 |
| 08/26/2010 | CHK | CHECK PAID | 0000008722 | 0620415353 | $17.02 | | $324.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/26/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0015014275 | | $5,343.22 | $5,415.22 |
| 08/27/2010 | CHK | CHECK PAID | 0000008726 | 0630383227 | $4,049.77 | | $1,365.45 |
| 08/27/2010 | CHK | CHECK PAID | 0000008711 | 0630243506 | $1,293.45 | | $72.00 |
| 08/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |

| Account Totals: | | | | 238 | $461,205.51 | 141 | $461,205.51 |

| Grand Total: | | | | 279 | $1,445,563.02 | 187 | $1,538,402.35 |

Company Name: Surefil, LLC     User Name: Hoekstra, Becky

| 08/02/10 | 1403 | | NCPM: 003 | /Rcpt # | 1403 | 22,131.95 | 0.00 |
|---|---|---|---|---|---|---|---|
| 08/03/10 | 1406 | | NCPM: 003 | /Rcpt # | 1406 | 22.00 | 0.00 |
| 08/12/10 | 1425 | | NCPM: 003 | /Rcpt # | 1425 | 16,425.00 | 0.00 |
| 08/17/10 | 1441 | | NCPM: 003 | /Rcpt # | 1441 | 28.00 | 0.00 |
| 08/20/10 | 1448 | | NCPM: 003 | /Rcpt # | 1448 | 211.50 | 0.00 |
| 08/02/10 | 1401 | 521002 | PYMT: 003 | /Rcpt # | 1401 | 22,526.45 | 0.00 |
| 08/02/10 | 1402 | 541011 | PYMT: 003 | /Rcpt # | 1402 | 21,450.24 | 0.00 |
| 08/03/10 | 1404 | 521002 | PYMT: 003 | /Rcpt # | 1404 | 6,722.82 | 0.00 |
| 08/03/10 | 1405 | 541011 | PYMT: 003 | /Rcpt # | 1405 | 10,725.12 | 0.00 |
| 08/03/10 | 1407 | 421018 | PYMT: 003 | /Rcpt # | 1407 | 572.40 | 0.00 |
| 08/03/10 | 1408 | 421018 | PYMT: 003 | /Rcpt # | 1408 | 1,624.56 | 0.00 |
| 08/03/10 | 1409 | 371018 | PYMT: 003 | /Rcpt # | 1409 | 3,024.00 | 0.00 |
| 08/03/10 | 1410 | 701005 | PYMT: 003 | /Rcpt # | 1410 | 1,680.00 | 0.00 |
| 08/09/10 | 1411 | 111003 | PYMT: 003 | /Rcpt # | 1411 | 79,599.15 | 0.00 |
| 08/09/10 | 1411 | 111003 | PYMT: 003 | /Rcpt # | 1411 | 0.00 | 79,599.15 |
| 08/03/10 | 1412 | 111003 | PYMT: 003 | /Rcpt # | 1412 | 79,599.15 | 0.00 |
| 08/04/10 | 1413 | 521002 | PYMT: 003 | /Rcpt # | 1413 | 53,030.50 | 0.00 |
| 08/04/10 | 1414 | 541011 | PYMT: 003 | /Rcpt # | 1414 | 64,350.72 | 0.00 |
| 08/05/10 | 1415 | 521002 | PYMT: 003 | /Rcpt # | 1415 | 8,039.01 | 0.00 |
| 08/06/10 | 1416 | 521002 | PYMT: 003 | /Rcpt # | 1416 | 9,239.93 | 0.00 |
| 08/06/10 | 1417 | 551014 | PYMT: 003 | /Rcpt # | 1417 | 8,124.68 | 0.00 |
| 08/10/10 | 1418 | 521002 | PYMT: 003 | /Rcpt # | 1418 | 15,195.27 | 0.00 |
| 08/10/10 | 1418 | 521002 | PYMT: 003 | /Rcpt # | 1418 | 0.00 | 15,195.27 |
| 08/09/10 | 1419 | 541011 | PYMT: 003 | /Rcpt # | 1419 | 10,725.12 | 0.00 |
| 08/09/10 | 1420 | 521002 | PYMT: 003 | /Rcpt # | 1420 | 15,195.27 | 0.00 |
| 08/09/10 | 1421 | 371018 | PYMT: 003 | /Rcpt # | 1421 | 6,264.72 | 0.00 |
| 08/10/10 | 1422 | 521002 | PYMT: 003 | /Rcpt # | 1422 | 3,929.15 | 0.00 |
| 08/11/10 | 1423 | 521002 | PYMT: 003 | /Rcpt # | 1423 | 14,505.59 | 0.00 |
| 08/12/10 | 1424 | 521002 | PYMT: 003 | /Rcpt # | 1424 | 20,353.99 | 0.00 |
| 08/13/10 | 1426 | 521002 | PYMT: 003 | /Rcpt # | 1426 | 15,320.14 | 0.00 |
| 08/13/10 | 1427 | 521004 | PYMT: 003 | /Rcpt # | 1427 | 1,763.33 | 0.00 |
| 08/13/10 | 1428 | 431001 | PYMT: 003 | /Rcpt # | 1428 | 9,063.60 | 0.00 |
| 08/13/10 | 1429 | 371027 | PYMT: 003 | /Rcpt # | 1429 | 9,879.89 | 0.00 |
| 08/13/10 | 1430 | 581003 | PYMT: 003 | /Rcpt # | 1430 | 1,258.56 | 0.00 |
| 08/13/10 | 1431 | 521008 | PYMT: 003 | /Rcpt # | 1431 | 3,883.35 | 0.00 |
| 08/13/10 | 1432 | 521008 | PYMT: 003 | /Rcpt # | 1432 | 705.37 | 0.00 |
| 08/13/10 | 1433 | 371013 | PYMT: 003 | /Rcpt # | 1433 | 1,560.93 | 0.00 |
| 08/13/10 | 1434 | 371025 | PYMT: 003 | /Rcpt # | 1434 | 1,383.00 | 0.00 |
| 08/13/10 | 1435 | 431029 | PYMT: 003 | /Rcpt # | 1435 | 4,407.90 | 0.00 |
| 08/13/10 | 1436 | 431029 | PYMT: 003 | /Rcpt # | 1436 | 419.40 | 0.00 |
| 08/16/10 | 1437 | 521002 | PYMT: 003 | /Rcpt # | 1437 | 44,872.78 | 0.00 |
| 08/16/10 | 1438 | 541011 | PYMT: 003 | /Rcpt # | 1438 | 10,725.12 | 0.00 |
| 08/16/10 | 1439 | 551014 | PYMT: 003 | /Rcpt # | 1439 | 10,460.64 | 0.00 |
| 08/17/10 | 1440 | 521002 | PYMT: 003 | /Rcpt # | 1440 | 23,027.73 | 0.00 |
| 08/18/10 | 1442 | 521002 | PYMT: 003 | /Rcpt # | 1442 | 22,623.94 | 0.00 |
| 08/18/10 | 1443 | 541011 | PYMT: 003 | /Rcpt # | 1443 | 10,725.12 | 0.00 |
| 08/18/10 | 1444 | 111003 | PYMT: 003 | /Rcpt # | 1444 | 291,108.87 | 0.00 |
| 08/19/10 | 1445 | 521002 | PYMT: 003 | /Rcpt # | 1445 | 12,801.43 | 0.00 |
| 08/19/10 | 1446 | 541011 | PYMT: 003 | /Rcpt # | 1446 | 10,725.12 | 0.00 |
| 08/20/10 | 1447 | 521002 | PYMT: 003 | /Rcpt # | 1447 | 7,618.69 | 0.00 |
| 08/23/10 | 1449 | 521002 | PYMT: 003 | /Rcpt # | 1449 | 37,201.14 | 0.00 |
| 08/24/10 | 1450 | 521002 | PYMT: 003 | /Rcpt # | 1450 | 13,718.38 | 0.00 |
| 08/25/10 | 1451 | 521002 | PYMT: 003 | /Rcpt # | 1451 | 19,867.99 | 0.00 |
| 08/26/10 | 1452 | 521002 | PYMT: 003 | /Rcpt # | 1452 | 18,653.59 | 0.00 |
| 08/27/10 | 1453 | 521002 | PYMT: 003 | /Rcpt # | 1453 | 1,289.69 | 0.00 |
| 08/27/10 | 1454 | 551014 | PYMT: 003 | /Rcpt # | 1454 | 7,392.08 | 0.00 |
| 08/27/10 | 1455 | 371012 | PYMT: 003 | /Rcpt # | 1455 | 4,099.00 | 0.00 |
| 08/27/10 | 1456 | 521010 | PYMT: 003 | /Rcpt # | 1456 | 1,307.28 | 0.00 |
| 08/27/10 | 1457 | 781001 | PYMT: 003 | /Rcpt # | 1457 | 56.00 | 0.00 |
| 08/02/10 | 1000000787 | Zibson Wire | DISB: Bank error - Wire Transfer | | | 0.00 | 22,131.95 |

| Date | Number | ID | Description | | |
|---|---|---|---|---|---|
| 08/02/10 | 1000000779 | 0817001049 | DISB: Bank Number #20 Rejected | 0.00 | 928.44 |
| 08/27/10 | 1000000823 | 0827000121 | DISB: International Wire Transfer F | 0.00 | 25.00 |
| | | | | 1,093,216.35 | 157,879.81 |
| | | | | 935,336.54 | |
| | | | | | |
| 08/17/10 | 1000000808 | 2288184826 | DISB: ACH Deduction for Citizens/Han | 0.00 | 11,097.80 |
| | | | | | |
| 08/11/10 | 1000000796 | 3834683 | TRAN: 10 checks paid | 0.00 | 19,425.62 |
| 08/18/10 | 1000000809 | 3834802 | TRAN: 10 checks paid | 0.00 | 28,423.33 |
| 08/25/10 | 1000000819 | 3834815 | TRAN: 10 checks paid | 0.00 | 117,575.87 |
| 08/05/10 | 1000000786 | 3834669 | TRAN: 12 checks paid | 0.00 | 36,025.34 |
| 08/02/10 | 1000000773 | 3834655 | TRAN: 2 checks paid | 0.00 | 4,590.55 |
| 08/10/10 | 1000000795 | 3834678 | TRAN: 2 checks paid | 0.00 | 7,300.13 |
| 08/27/10 | 1000000821 | 3834824 | TRAN: 2 checks paid | 0.00 | 5,343.22 |
| 08/06/10 | 1000000788 | 3834671 | TRAN: 3 checks paid | 0.00 | 23,747.96 |
| 08/03/10 | 1000000780 | 32019702 | TRAN: 4 checks paid | 0.00 | 13,152.70 |
| 08/13/10 | 1000000798 | 3834686 | TRAN: 4 checks paid | 0.00 | 18,589.42 |
| 08/24/10 | 1000000818 | 3834812 | TRAN: 4 checks paid | 0.00 | 13,241.83 |
| 08/17/10 | 1000000807 | 3834694 | TRAN: 5 checks paid | 0.00 | 34,055.27 |
| 08/12/10 | 1000000797 | 3834684 | TRAN: 7 checks paid | 0.00 | 19,000.74 |
| 08/19/10 | 1000000810 | 3834803 | TRAN: 7 checks paid | 0.00 | 12,710.20 |
| 08/04/10 | 1000000782 | 3834663 | TRAN: 9 checks paid | 0.00 | 29,869.35 |
| 08/09/10 | 1000000794 | 3834675 | TRAN: 9 checks paid | 0.00 | 13,864.85 |
| 08/16/10 | 1000000805 | 3834691 | TRAN: 9 checks paid | 0.00 | 35,014.74 |
| 08/26/10 | 1000000820 | 3834819 | TRAN: 9 checks paid | 0.00 | 9,933.86 |
| 08/02/10 | 1000000777 | 0802000566 | TRAN: Arylessence Wire | 0.00 | 2,041.75 |
| 08/16/10 | 1000000806 | 3834692 | TRAN: Bank Fees | 0.00 | 3,153.14 |
| 08/20/10 | 1000000812 | 3834805 | TRAN: Checks paid | 0.00 | 8,678.69 |
| 08/23/10 | 1000000799 | 3834809 | TRAN: Checks Unpaid | 8,005.09 | 0.00 |
| 08/19/10 | 1000000796 | 3611081810 | TRAN: Correction to bank error | 10,000.00 | 0.00 |
| 08/06/10 | 1000000789 | 1569962 | TRAN: Emco Certified Check | 0.00 | 284.24 |
| 08/02/10 | 1000000778 | 0802000563 | TRAN: EMCO Wire | 0.00 | 1,636.47 |
| 08/06/10 | 1000000790 | 1569962 | TRAN: Impact Plastic Certified Chec | 0.00 | 8,473.13 |
| 08/02/10 | 1000000774 | 0802000564 | TRAN: Laurichem Wire | 0.00 | 4,692.00 |
| 08/16/10 | 1000000802 | 816000863 | TRAN: Madras Wire | 0.00 | 25,714.00 |
| 08/23/10 | 1000000817 | 0823001425 | TRAN: Madras Wire | 0.00 | 6,428.50 |
| 08/04/10 | 1000000785 | 0804002716 | TRAN: Morton Salt Wire | 0.00 | 4,531.80 |
| 08/04/10 | 1000000784 | 0804002730 | TRAN: Nexgen wire | 0.00 | 13,782.00 |
| 08/06/10 | 1000000791 | 1569962 | TRAN: Oriental Aromatics Certified | 0.00 | 1,937.50 |
| 08/23/10 | 1000000816 | 0823001433 | TRAN: Oriental Aromatics Wire | 0.00 | 12,300.00 |
| 08/02/10 | 1000000776 | 0802000566 | TRAN: Rita Corp Wire | 0.00 | 2,100.00 |
| 08/23/10 | 1000000813 | 0823001442 | TRAN: Silgan Plastics Wire | 0.00 | 22,131.95 |
| 08/03/10 | 1000000781 | 0803001157 | TRAN: Silgan Wire | 0.00 | 22,131.95 |
| 08/16/10 | 1000000803 | 816000876 | TRAN: Silgan Wire | 0.00 | 22,131.95 |
| 08/04/10 | 1000000783 | 0804002719 | TRAN: Stepan Wire | 0.00 | 17,872.00 |
| 08/16/10 | 1000000804 | 816000878 | TRAN: Stepan Wire | 0.00 | 18,129.60 |
| 08/23/10 | 1000000815 | 0823001451 | TRAN: Stepan Wire Transfer | 0.00 | 19,381.50 |
| 08/06/10 | 1000000792 | 1569962 | TRAN: Univar Certified Check | 0.00 | 3,672.31 |
| 08/02/10 | 1000000775 | 0802000569 | TRAN: Univar Wire | 0.00 | 3,972.00 |
| 08/06/10 | 1000000793 | 1569962 | TRAN: Young Chemicals Certified Che | 0.00 | 816.00 |
| | | | | 18,005.09 | 667,857.46 |
| | | | | | 649,852.37 |
| | | | | | |
| 08/13/10 | 1000000799 | 3834689 | TRAN: Transfer for 8/13/10 payroll | 0.00 | 90,320.45 |
| 08/27/10 | 1000000822 | 3834825 | TRAN: Transfer for 8/27/10 payroll | 0.00 | 91,374.14 |
| | | | | 0.00 | 181,694.59 |

| Date | Payee | Check | | Number | | Amount |
|------|-------|-------|---|--------|------|--------|
| 08/02/10 | AAK | Check #002 | / | 8639 | 0.00 | 8.77 |
| 08/02/10 | LIPOCHEM | Check #002 | / | 8640 | 0.00 | 284.79 |
| 08/03/10 | NAUTA | Check #002 | / | 8641 | 0.00 | 250.00 |
| 08/04/10 | ADVANCEPAC | Check #002 | / | 8642 | 0.00 | 1,890.90 |
| 08/04/10 | ALLIANCEAN | Check #002 | / | 8643 | 0.00 | 1,500.00 |
| 08/04/10 | ALLIANCEAN | Check #002 | / | 8643 | 0.00 | 117.00 |
| 08/04/10 | CITYOFGR | Check #002 | / | 8644 | 0.00 | 306.46 |
| 08/04/10 | CITYOFGR | Check #002 | / | 8644 | 0.00 | 64.83 |
| 08/04/10 | CITYOFGR | Check #002 | / | 8644 | 0.00 | 1,994.90 |
| 08/04/10 | COMPANION | Check #002 | / | 8645 | 0.00 | 366.39 |
| 08/04/10 | DELTAEQU | Check #002 | / | 8646 | 0.00 | 7,175.25 |
| 08/04/10 | EXCELOFFIC | Check #002 | / | 8647 | 0.00 | 200.00 |
| 08/04/10 | GILL | Check #002 | / | 8648 | 0.00 | 1,589.48 |
| 08/04/10 | KENTRUBBER | Check #002 | / | 8650 | 0.00 | 382.11 |
| 08/04/10 | MED-BRETON | Check #002 | / | 8651 | 0.00 | 60.00 |
| 08/04/10 | MILLER | Check #002 | / | 8652 | 0.00 | 4,868.44 |
| 08/04/10 | MOLLYMAIDS | Check #002 | / | 8653 | 0.00 | 157.50 |
| 08/04/10 | MOLLYMAIDS | Check #002 | / | 8653 | 0.00 | 70.00 |
| 08/04/10 | MORRISON | Check #002 | / | 8654 | 0.00 | 710.70 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 100.70 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 458.85 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 280.35 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 765.35 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 1,195.00 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 817.75 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 636.20 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 1,202.69 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 845.92 |
| 08/04/10 | MPS | Check #002 | / | 8655 | 0.00 | 539.18 |
| 08/04/10 | PREMIER | Check #002 | / | 8656 | 0.00 | 1,806.00 |
| 08/04/10 | PREMIER | Check #002 | / | 8656 | 0.00 | 1,674.80 |
| 08/04/10 | PREMIER | Check #002 | / | 8656 | 0.00 | 1,847.40 |
| 08/04/10 | PREMIER | Check #002 | / | 8656 | 0.00 | 1,352.80 |
| 08/04/10 | PRIORITY | Check #002 | / | 8657 | 0.00 | 7,645.29 |
| 08/04/10 | REHMANN | Check #002 | / | 8658 | 0.00 | 3,498.00 |
| 08/04/10 | RJV | Check #002 | / | 8659 | 0.00 | 3,240.00 |
| 08/04/10 | SIEMENS | Check #002 | / | 8660 | 0.00 | 610.44 |
| 08/04/10 | SUPERIORPE | Check #002 | / | 8661 | 0.00 | 393.00 |
| 08/04/10 | TDSMETROCO | Check #002 | / | 8662 | 0.00 | 975.06 |
| 08/04/10 | TOTAL | Check #002 | / | 8663 | 0.00 | 13,936.32 |
| 08/04/10 | US TRUSTEE | Check #002 | / | 8664 | 0.00 | 9,747.72 |
| 08/04/10 | US TRUSTEE | Check #002 | / | 8664 | 0.00 | 325.00 |
| 08/04/10 | USBANCORP | Check #002 | / | 8665 | 0.00 | 1,554.24 |
| 08/04/10 | BRENNTAGGR | Check #002 | / | 8666 | 0.00 | 8,300.00 |
| 08/04/10 | BRENNTAGGR | Check #002 | / | 8666 | 0.00 | 1,800.00 |
| 08/04/10 | HARRIS | Check #002 | / | 8667 | 0.00 | 2,502.60 |
| 08/04/10 | NEXGEN | Check #002 | / | 8668 | 0.00 | 175.00 |
| 08/11/10 | LAKELAND | Check #002 | / | 8669 | 0.00 | 2,652.00 |
| 08/11/10 | LAKELAND | Check #002 | / | 8669 | 0.00 | 2,652.00 |
| 08/13/10 | ACTIVE | Check #002 | / | 8670 | 0.00 | 108.42 |
| 08/13/10 | ADVANCEPAC | Check #002 | / | 8671 | 0.00 | 1,088.72 |
| 08/13/10 | ALFA | Check #002 | / | 8672 | 0.00 | 3,968.98 |
| 08/13/10 | ALLIANCEAN | Check #002 | / | 8673 | 0.00 | 558.00 |
| 08/13/10 | ALLIANCEAN | Check #002 | / | 8673 | 0.00 | 572.00 |
| 08/13/10 | COLONIAL | Check #002 | / | 8674 | 0.00 | 46.53 |
| 08/13/10 | COVALENT | Check #002 | / | 8675 | 0.00 | 69.00 |
| 08/13/10 | COVALENT | Check #002 | / | 8675 | 0.00 | 197.85 |
| 08/13/10 | DTEENERGYM | Check #002 | / | 8676 | 0.00 | 504.06 |
| 08/13/10 | ES SAFETY | Check #002 | / | 8677 | 0.00 | 113.43 |
| 08/13/10 | FEYEN-ZYLS | Check #002 | / | 8678 | 0.00 | 318.20 |

| 08/13/10 | GILL | Check #002 | / | 8679 | 0.00 | 94.26 |
|---|---|---|---|---|---|---|
| 08/13/10 | KENTRUBBER | Check #002 | / | 8681 | 0.00 | 673.60 |
| 08/13/10 | MED-BRETON | Check #002 | / | 8682 | 0.00 | 70.00 |
| 08/13/10 | MED-BRETON | Check #002 | / | 8682 | 0.00 | 43.00 |
| 08/13/10 | MILLER | Check #002 | / | 8683 | 0.00 | 4,868.44 |
| 08/13/10 | MPS | Check #002 | / | 8684 | 769.13 | 0.00 |
| 08/13/10 | MPS | Check #002 | / | 8684 | 0.00 | 1,212.75 |
| 08/13/10 | MPS | Check #002 | / | 8684 | 0.00 | 2,667.00 |
| 08/13/10 | MULLER | Check #002 | / | 8685 | 0.00 | 349.35 |
| 08/13/10 | MULLER | Check #002 | / | 8685 | 0.00 | 997.30 |
| 08/13/10 | MULLER | Check #002 | / | 8685 | 0.00 | 450.30 |
| 08/13/10 | NANTZ | Check #002 | / | 8686 | 0.00 | 4,375.82 |
| 08/13/10 | NOVOTASTE | Check #002 | / | 8687 | 0.00 | 8,800.00 |
| 08/13/10 | PLATINUMPL | Check #002 | / | 8688 | 0.00 | 3,179.89 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 1,790.50 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 1,797.40 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 1,790.50 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 2,162.59 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 1,910.80 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 2,142.40 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 1,093.70 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 2,196.08 |
| 08/13/10 | PREMIER | Check #002 | / | 8689 | 0.00 | 700.00 |
| 08/13/10 | PLATINUMPL | Check #002 | / | 8691 | 0.00 | 7,073.16 |
| 08/13/10 | RONCHIAMER | Check #002 | / | 8693 | 0.00 | 385.00 |
| 08/13/10 | SENSIENT | Check #002 | / | 8694 | 0.00 | 880.05 |
| 08/13/10 | SHIP-PAC | Check #002 | / | 8695 | 0.00 | 1,712.40 |
| 08/13/10 | SILVER | Check #002 | / | 8697 | 0.00 | 500.00 |
| 08/13/10 | SILVER | Check #002 | / | 8697 | 0.00 | 500.00 |
| 08/13/10 | SILVER | Check #002 | / | 8697 | 0.00 | 500.00 |
| 08/13/10 | SILVER | Check #002 | / | 8697 | 0.00 | 2,015.20 |
| 08/13/10 | TERPSTRAPH | Check #002 | / | 8698 | 0.00 | 1,648.25 |
| 08/13/10 | THEEMPLOY | Check #002 | / | 8699 | 0.00 | 252.06 |
| 08/13/10 | TOTAL | Check #002 | / | 8700 | 0.00 | 9,625.27 |
| 08/13/10 | UNIVAR | Check #002 | / | 8701 | 0.00 | 4,815.00 |
| 08/13/10 | UPS | Check #002 | / | 8702 | 0.00 | 1.86 |
| 08/13/10 | PROFESSION | Check #002 | / | 8703 | 0.00 | 1,500.00 |
| 08/16/10 | ANCHOR | Check #002 | / | 8705 | 0.00 | 250.00 |
| 08/16/10 | ANCHOR | Check #002 | / | 8705 | 0.00 | 250.00 |
| 08/16/10 | ANCHOR | Check #002 | / | 8705 | 0.00 | 1,500.00 |
| 08/19/10 | 1SOURCE | Check #002 | / | 8706 | 0.00 | 17.47 |
| 08/19/10 | ACME HARD | Check #002 | / | 8707 | 0.00 | 5,820.14 |
| 08/19/10 | ADVANCEPAC | Check #002 | / | 8708 | 0.00 | 7,223.84 |
| 08/19/10 | ADVANCEPAC | Check #002 | / | 8708 | 0.00 | 295.05 |
| 08/19/10 | ALKA | Check #002 | / | 8709 | 0.00 | 3,072.00 |
| 08/19/10 | ALLIANCEAN | Check #002 | / | 8710 | 0.00 | 525.00 |
| 08/19/10 | ALLIEDWAST | Check #002 | / | 8711 | 0.00 | 1,293.45 |
| 08/19/10 | ALPHATECH | Check #002 | / | 8712 | 0.00 | 50.00 |
| 08/19/10 | ALPHATECH | Check #002 | / | 8712 | 0.00 | 25.00 |
| 08/19/10 | CITYOFGR | Check #002 | / | 8713 | 0.00 | 72.59 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 40,626.01 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 3,366.91 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 3,974.26 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 13,430.34 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 5,712.87 |
| 08/19/10 | CITYOFKENT | Check #002 | / | 8714 | 0.00 | 12,423.91 |
| 08/19/10 | CONSUMERSE | Check #002 | / | 8715 | 0.00 | 6,126.39 |
| 08/19/10 | MORRISON | Check #002 | / | 8717 | 0.00 | 689.79 |
| 08/19/10 | MPS | Check #002 | / | 8718 | 0.00 | 1,081.50 |
| 08/19/10 | MPS | Check #002 | / | 8718 | 0.00 | 2,362.31 |
| 08/19/10 | PR NEWSW | Check #002 | / | 8719 | 0.00 | 300.00 |

| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 400.00 |
|---|---|---|---|---|---|---|
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 350.00 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 450.00 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 2,180.80 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 1,732.60 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 3,248.10 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 2,232.29 |
| 08/19/10 | PREMIER | Check #002 | / | 8720 | 0.00 | 1,587.15 |
| 08/19/10 | SELLERS | Check #002 | / | 8721 | 0.00 | 390.00 |
| 08/19/10 | SENSIENT | Check #002 | / | 8722 | 0.00 | 17.02 |
| 08/19/10 | SHIP-PAC | Check #002 | / | 8723 | 0.00 | 717.13 |
| 08/19/10 | SILVER | Check #002 | / | 8724 | 0.00 | 1,435.75 |
| 08/19/10 | SILVER | Check #002 | / | 8724 | 0.00 | 500.00 |
| 08/19/10 | SILVER | Check #002 | / | 8724 | 0.00 | 2,015.20 |
| 08/19/10 | SILVER | Check #002 | / | 8724 | 0.00 | 1,435.75 |
| 08/19/10 | TDSMETROCO | Check #002 | / | 8725 | 0.00 | 792.71 |
| 08/19/10 | TOTAL | Check #002 | / | 8726 | 0.00 | 4,049.77 |
| 08/19/10 | DELTAEQU | Check #002 | / | 8728 | 0.00 | 14,455.20 |
| 08/19/10 | TSC CONT | Check #002 | / | 8729 | 0.00 | 4,771.00 |
| 08/20/10 | LAKELAND | Check #002 | / | 8730 | 0.00 | 2,652.00 |
| 08/26/10 | BRENNTAGGR | Check #002 | / | 8731 | 0.00 | 5,273.64 |
| 08/26/10 | ADVANCEPAC | Check #002 | / | 8732 | 0.00 | 9,526.73 |
| 08/26/10 | ADVANCEPAC | Check #002 | / | 8732 | 0.00 | 757.50 |
| 08/26/10 | ALLIANCEAN | Check #002 | / | 8733 | 0.00 | 884.00 |
| 08/26/10 | APPLIEDIMA | Check #002 | / | 8734 | 0.00 | 51.02 |
| 08/26/10 | BESCO | Check #002 | / | 8735 | 0.00 | 597.48 |
| 08/26/10 | COVALENT | Check #002 | / | 8736 | 0.00 | 69.00 |
| 08/26/10 | DOMINO | Check #002 | / | 8737 | 0.00 | 1,467.04 |
| 08/26/10 | EMCO | Check #002 | / | 8738 | 0.00 | 705.00 |
| 08/26/10 | FEYEN-ZYLS | Check #002 | / | 8739 | 0.00 | 243.20 |
| 08/26/10 | GILL | Check #002 | / | 8740 | 0.00 | 1,770.56 |
| 08/26/10 | GROCERY | Check #002 | / | 8741 | 0.00 | 1,250.00 |
| 08/26/10 | HULL | Check #002 | / | 8742 | 0.00 | 276.68 |
| 08/26/10 | KRAFT CHEM | Check #002 | / | 8743 | 0.00 | 395.51 |
| 08/26/10 | MORRISON | Check #002 | / | 8744 | 0.00 | 760.39 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 263.55 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 330.75 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 512.40 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 1,005.28 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 832.65 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 834.75 |
| 08/26/10 | MPS | Check #002 | / | 8745 | 0.00 | 640.50 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 311.85 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 373.17 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 486.68 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 556.50 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 3,200.40 |
| 08/26/10 | MPS | Check #002 | / | 8746 | 0.00 | 619.50 |
| 08/26/10 | NETWORK | Check #002 | / | 8747 | 0.00 | 495.00 |
| 08/26/10 | NEXGEN | Check #002 | / | 8748 | 0.00 | 14,025.00 |
| 08/26/10 | PLATINUMPL | Check #002 | / | 8749 | 0.00 | 2,039.85 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 1,896.40 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 450.00 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 375.00 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 2,552.40 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 3,215.90 |
| 08/26/10 | PREMIER | Check #002 | / | 8750 | 0.00 | 1,344.10 |
| 08/26/10 | PROFESSION | Check #002 | / | 8751 | 0.00 | 1,000.00 |
| 08/26/10 | REHMANN | Check #002 | / | 8752 | 0.00 | 4,000.00 |
| 08/26/10 | SCHENK | Check #002 | / | 8753 | 0.00 | 121.18 |

| 08/26/10 | SCHENK | Check #002 | / | 8753 | 0.00 | 38.75 |
|---|---|---|---|---|---|---|
| 08/26/10 | SCHENK | Check #002 | / | 8753 | 0.00 | 1,350.00 |
| 08/26/10 | SCHENK | Check #002 | / | 8753 | 0.00 | 1,957.89 |
| 08/26/10 | SELLERS | Check #002 | / | 8754 | 0.00 | 390.00 |
| 08/26/10 | SILVER | Check #002 | / | 8755 | 0.00 | 500.00 |
| 08/26/10 | SILVER | Check #002 | / | 8755 | 0.00 | 500.00 |
| 08/26/10 | SILVER | Check #002 | / | 8755 | 0.00 | 1,835.60 |
| 08/26/10 | SILVER | Check #002 | / | 8755 | 0.00 | 500.00 |
| 08/26/10 | TOTAL | Check #002 | / | 8756 | 0.00 | 10,278.81 |
| 08/26/10 | VERIZON | Check #002 | / | 8757 | 0.00 | 451.29 |
| 08/26/10 | ORIENTAL | Check #002 | / | 8758 | 0.00 | 5,600.00 |
| 08/26/10 | SILGAN | Check #002 | / | 8759 | 0.00 | 22,131.95 |
| 08/04/10 | EMCO | Check #002 | / 999080510 | | 0.00 | 284.24 |
| 08/04/10 | IMPACT | Check #002 | / 999080511 | | 0.00 | 8,473.13 |
| 08/04/10 | MORTON | Check #002 | / 999080512 | | 0.00 | 4,531.80 |
| 08/04/10 | NEXGEN | Check #002 | / 999080513 | | 0.00 | 13,782.00 |
| 08/04/10 | ORIENTAL | Check #002 | / 999080514 | | 0.00 | 1,937.50 |
| 08/04/10 | SILGAN | Check #002 | / 999080515 | | 0.00 | 4,426.39 |
| 08/04/10 | SILGAN | Check #002 | / 999080515 | | 0.00 | 8,852.78 |
| 08/04/10 | SILGAN | Check #002 | / 999080515 | | 0.00 | 8,852.78 |
| 08/04/10 | STEPAN | Check #002 | / 999080516 | | 0.00 | 17,872.00 |
| 08/04/10 | UNIVAR | Check #002 | / 999080517 | | 0.00 | 663.00 |
| 08/04/10 | UNIVAR | Check #002 | / 999080517 | | 0.00 | 3,009.31 |
| 08/04/10 | YOUNG | Check #002 | / 999080518 | | 0.00 | 816.00 |
| 08/13/10 | MADRAS | Check #002 | / 999081310 | | 0.00 | 6,428.50 |
| 08/13/10 | MADRAS | Check #002 | / 999081310 | | 0.00 | 6,428.50 |
| 08/13/10 | MADRAS | Check #002 | / 999081310 | | 0.00 | 6,428.50 |
| 08/13/10 | MADRAS | Check #002 | / 999081310 | | 0.00 | 6,428.50 |
| 08/13/10 | SILGAN | Check #002 | / 999081311 | | 0.00 | 8,852.78 |
| 08/13/10 | SILGAN | Check #002 | / 999081311 | | 0.00 | 8,852.78 |
| 08/13/10 | SILGAN | Check #002 | / 999081311 | | 0.00 | 4,426.39 |
| 08/13/10 | STEPAN | Check #002 | / 999081312 | | 0.00 | 16,368.00 |
| 08/13/10 | STEPAN | Check #002 | / 999081312 | | 0.00 | 1,761.60 |
| 08/19/10 | ACTIVE | Check #002 | / 999081910 | | 0.00 | 284.68 |
| 08/19/10 | EMCO | Check #002 | / 999081911 | | 0.00 | 4,016.25 |
| 08/19/10 | MADRAS | Check #002 | / 999081912 | | 0.00 | 6,428.50 |
| 08/19/10 | ORIENTAL | Check #002 | / 999081913 | | 0.00 | 2,700.00 |
| 08/19/10 | ORIENTAL | Check #002 | / 999081913 | | 0.00 | 3,200.00 |
| 08/19/10 | ORIENTAL | Check #002 | / 999081913 | | 0.00 | 6,400.00 |
| 08/19/10 | SILGAN | Check #002 | / 999081914 | | 0.00 | 4,426.39 |
| 08/19/10 | SILGAN | Check #002 | / 999081914 | | 0.00 | 8,852.78 |
| 08/19/10 | SILGAN | Check #002 | / 999081914 | | 0.00 | 8,852.78 |
| 08/19/10 | STEPAN | Check #002 | / 999081915 | | 0.00 | 17,376.00 |
| 08/19/10 | STEPAN | Check #002 | / 999081915 | | 0.00 | 2,005.50 |
| 08/19/10 | UNIVAR | Check #002 | / 999081916 | | 0.00 | 555.22 |
| 08/26/10 | MORTON | Check #002 | / 999082510 | | 0.00 | 4,532.00 |
| 08/26/10 | STEPAN | Check #002 | / 999082511 | | 0.00 | 17,880.00 |
| 08/26/10 | UNIVAR | Check #002 | / 999082512 | | 0.00 | 2,060.22 |
| 08/16/10 | 3834692 | DISB: July Bank Fees | | | 0.00 | 3,153.14 |
| 08/03/10 | BRENNTAGGR | Void Check002 | / | 8610 | 3,350.00 | 0.00 |
| 08/04/10 | HARRIS | Void Check002 | / | 8649 | 2,356.00 | 0.00 |
| 08/04/10 | HARRIS | Void Check002 | / | 8649 | 0.00 | 2,356.00 |
| 08/13/10 | GROCERY | Void Check002 | / | 8680 | 0.00 | 2,500.00 |
| 08/13/10 | GROCERY | Void Check002 | / | 8680 | 2,500.00 | 0.00 |
| 08/13/10 | PROFESSION | Void Check002 | / | 8690 | 0.00 | 1,500.00 |
| 08/13/10 | PROFESSION | Void Check002 | / | 8690 | 1,500.00 | 0.00 |
| 08/13/10 | REHMANN | Void Check002 | / | 8692 | 0.00 | 4,000.00 |
| 08/26/10 | REHMANN | Void Check002 | / | 8692 | 4,000.00 | 0.00 |
| 08/13/10 | SILGAN | Void Check002 | / | 8696 | 0.00 | 8,852.78 |
| 08/13/10 | SILGAN | Void Check002 | / | 8696 | 0.00 | 8,852.78 |

| Date | Payee | Description | | Debit | Credit |
|---|---|---|---|---|---|
| 08/13/10 | SILGAN | Void Check002 | / 8696 | 8,852.78 | 0.00 |
| 08/13/10 | SILGAN | Void Check002 | / 8696 | 8,852.78 | 0.00 |
| 08/13/10 | SILGAN | Void Check002 | / 8696 | 4,426.39 | 0.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 250.00 | 0.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 250.00 | 0.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 1,250.00 | 0.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 0.00 | 250.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 0.00 | 250.00 |
| 08/16/10 | ANCHOR | Void Check002 | / 8704 | 0.00 | 1,250.00 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 0.00 | 1,537.38 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 0.00 | 797.25 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 0.00 | 12,120.57 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 1,537.38 | 0.00 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 797.25 | 0.00 |
| 08/19/10 | DELTAEQU | Void Check002 | / 8716 | 12,120.57 | 0.00 |
| 08/19/10 | HUNTING | Void Check002 | / 8727 | 0.00 | 4,856.15 |
| 08/19/10 | HUNTING | Void Check002 | / 8727 | 4,856.15 | 0.00 |
| 08/27/10 | HUNTINGTON | Void Check002 | / 8760 | 19,625.00 | 0.00 |
| 08/27/10 | HUNTINGTON | Void Check002 | / 8760 | 0.00 | 19,625.00 |
| 08/19/10 | KRAFT CHEM | Void Check002 | / 9999 | 0.00 | 395.51 |
| 08/19/10 | KRAFT CHEM | Void Check002 | / 9999 | 395.51 | 0.00 |
| 08/11/10 | MADRAS | Void Check002 | / 999091110 | 0.00 | 6,428.50 |
| 08/11/10 | MADRAS | Void Check002 | / 999091110 | 0.00 | 6,428.50 |
| 08/11/10 | MADRAS | Void Check002 | / 999091110 | 0.00 | 6,428.50 |
| 08/11/10 | MADRAS | Void Check002 | / 999091110 | 0.00 | 6,428.50 |
| 08/11/10 | MADRAS | Void Check002 | / 999091110 | 0.00 | 6,428.50 |
| 08/13/10 | MADRAS | Void Check002 | / 999091110 | 6,428.50 | 0.00 |
| 08/13/10 | MADRAS | Void Check002 | / 999091110 | 6,428.50 | 0.00 |
| 08/13/10 | MADRAS | Void Check002 | / 999091110 | 6,428.50 | 0.00 |
| 08/13/10 | MADRAS | Void Check002 | / 999091110 | 6,428.50 | 0.00 |
| 08/13/10 | MADRAS | Void Check002 | / 999091110 | 6,428.50 | 0.00 |
| 08/11/10 | STEPAN | Void Check002 | / 999091111 | 0.00 | 16,368.00 |
| 08/11/10 | STEPAN | Void Check002 | / 999091111 | 0.00 | 1,761.60 |
| 08/13/10 | STEPAN | Void Check002 | / 999091111 | 16,368.00 | 0.00 |
| 08/13/10 | STEPAN | Void Check002 | / 999091111 | 1,761.60 | 0.00 |
| | | | | 127,961.04 | 805,271.04 |
| | | | | | 677,310.00 |
| | | | | | |
| 08/11/10 | 3834683 | TRAN: 10 checks paid | | 19,425.62 | 0.00 |
| 08/18/10 | 3834802 | TRAN: 10 checks paid | | 28,423.33 | 0.00 |
| 08/25/10 | 3834815 | TRAN: 10 checks paid | | 117,575.87 | 0.00 |
| 08/05/10 | 3834669 | TRAN: 12 checks paid | | 36,025.34 | 0.00 |
| 08/02/10 | 3834655 | TRAN: 2 checks paid | | 4,590.55 | 0.00 |
| 08/10/10 | 3834678 | TRAN: 2 checks paid | | 7,300.13 | 0.00 |
| 08/27/10 | 3834824 | TRAN: 2 checks paid | | 5,343.22 | 0.00 |
| 08/06/10 | 3834671 | TRAN: 3 checks paid | | 23,747.96 | 0.00 |
| 08/03/10 | 32019702 | TRAN: 4 checks paid | | 13,152.70 | 0.00 |
| 08/13/10 | 3834686 | TRAN: 4 checks paid | | 18,589.42 | 0.00 |
| 08/24/10 | 3834812 | TRAN: 4 checks paid | | 13,241.83 | 0.00 |
| 08/17/10 | 3834694 | TRAN: 5 checks paid | | 34,055.27 | 0.00 |
| 08/12/10 | 3834684 | TRAN: 7 checks paid | | 19,000.74 | 0.00 |
| 08/19/10 | 3834803 | TRAN: 7 checks paid | | 12,710.20 | 0.00 |
| 08/04/10 | 3834663 | TRAN: 9 checks paid | | 29,869.35 | 0.00 |
| 08/09/10 | 3834675 | TRAN: 9 checks paid | | 13,864.85 | 0.00 |
| 08/16/10 | 3834691 | TRAN: 9 checks paid | | 35,014.74 | 0.00 |
| 08/26/10 | 3834819 | TRAN: 9 checks paid | | 9,933.86 | 0.00 |
| 08/02/10 | 0802000566 | TRAN: Arylessence Wire | | 2,041.75 | 0.00 |
| 08/16/10 | 3834692 | TRAN: Bank Fees | | 3,153.14 | 0.00 |
| 08/20/10 | 3834805 | TRAN: Checks paid | | 8,678.69 | 0.00 |
| 08/23/10 | 3834809 | TRAN: Checks Unpaid | | 0.00 | 8,005.09 |

| | | | | |
|---|---|---|---|---|
| 08/06/10 | 1569962 | TRAN: Emco Certified Check | 284.24 | 0.00 |
| 08/02/10 | 0802000563 | TRAN: EMCO Wire | 1,636.47 | 0.00 |
| 08/06/10 | 1569962 | TRAN: Impact Plastic Certified Chec | 8,473.13 | 0.00 |
| 08/02/10 | 0802000564 | TRAN: Laurichem Wire | 4,692.00 | 0.00 |
| 08/16/10 | 816000863 | TRAN: Madras Wire | 25,714.00 | 0.00 |
| 08/23/10 | 0823001425 | TRAN: Madras Wire | 6,428.50 | 0.00 |
| 08/04/10 | 0804002716 | TRAN: Morton Salt Wire | 4,531.80 | 0.00 |
| 08/04/10 | 0804002730 | TRAN: Nexgen wire | 13,782.00 | 0.00 |
| 08/06/10 | 1569962 | TRAN: Oriental Aromatics Certified | 1,937.50 | 0.00 |
| 08/23/10 | 0823001433 | TRAN: Oriental Aromatics Wire | 12,300.00 | 0.00 |
| 08/02/10 | 0802000566 | TRAN: Rita Corp Wire | 2,100.00 | 0.00 |
| 08/23/10 | 0823001442 | TRAN: Silgan Plastics Wire | 22,131.95 | 0.00 |
| 08/03/10 | 0803001157 | TRAN: Silgan Wire | 22,131.95 | 0.00 |
| 08/16/10 | 816000876 | TRAN: Silgan Wire | 22,131.95 | 0.00 |
| 08/04/10 | 0804002719 | TRAN: Stepan Wire | 17,872.00 | 0.00 |
| 08/16/10 | 816000878 | TRAN: Stepan Wire | 18,129.60 | 0.00 |
| 08/23/10 | 0823001451 | TRAN: Stepan Wire Transfer | 19,381.50 | 0.00 |
| 08/06/10 | 1569962 | TRAN: Univar Certified Check | 3,672.31 | 0.00 |
| 08/02/10 | 0802000569 | TRAN: Univar Wire | 3,972.00 | 0.00 |
| 08/06/10 | 1569962 | TRAN: Young Chemicals Certified Che | 816.00 | 0.00 |
| | | | 667,857.46 | 18,005.09 |
| | | | 649,852.37 | |

08/19/10  3611081810  TRAN: Correction to Qualfreze 291

MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS
Period Ending: 8/29/10

09-06914
Case No: C-9-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
**Attach additional pages if necessary.**

Name: _Bill Hunt_

Capacity:
| X | Shareholder |
| X | Officer |
| X | Director |
| X | Insider |

Detailed Description of Duties: _CEO_

Current Compensation Paid:

_paid to WB Hunt Corp._

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Auto Allowance Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5148.50 | | |

Dated: _7-22-2010_

_____
Principal, Officer, Director, or Insider

FORM 6

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
Period Ending 8/29/10

09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

Name: _Sue Hunt_

Capacity:
_____ Shareholder
_____ Officer
_____ Director
__X__ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _9-22-2010_

_____
Principal, Officer, Director, or Insider

FORM 6

**SCHEDULE OF IN-FORCE INSURANCE**

Period Ending: _8/29/10_

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7