TRANSMITTAL OF FINANCIAL REPORTS AND
CERTIFICATION OF COMPLIANCE WITH
UNITED STATES TRUSTEE OPERATING REQUIREMENTS FOR
THE PERIOD ENDED: 10-1-10

IN RE:

(SF) SureFil, LLC
(SFP) SureFil Properties, LLC

_____
Debtor

SF 09-06914-jrh
SFP
CASE NO.: 09-06916-jrh
Chapter 11
Judge: Jeffrey R. Hughes

As debtor in possession, I affirm:

1.　　That I have reviewed the financial statements attached hereto, consisting of:

| | | |
|---|---|---|
| X | Operating Statement | (Form 2) |
| X | Balance Sheet | (Form 3) |
| X | Summary of Operations | (Form 4) |
| X | Monthly Cash Statement | (Form 5) |
| X | Statement of Compensation | (Form 6) |
| X | Schedule of In-Force Insurance | (Form 7) |

and that they have been prepared in accordance with normal and customary accounting
practices, and fairly and accurately reflect the debtor's financial activity for the period stated;

2.　　That the Insurance, including workers' compensation and unemployment insurance,
as described in Section 4 of the Reporting Requirements For Chapter 11 Cases is in effect; and,
(If not, attach a written explanation)　　YES　X　　　NO_____

3.　　That all postpetition taxes as described in Sections 1 and 14 of the Operating
Instructions and Reporting Requirements For Chapter 11 cases are current.
(If not, attach a written explanation)　　YES　X　　　NO_____

4.　　No professional fees (attorney, accountant, etc.) have been paid without specific
court authorization.
(If not, attach a written explanation)　　YES　X　　　NO_____

5.　　All United States Trustee Quarterly fees have been paid and are current.
　　　　　　　　　　　　　　　　YES　X　　　NO_____

6.　　Have you filed your prepetition tax returns.
(If not, attach a written explanation)　　YES　X　　　NO_____

I hereby certify, under penalty of perjury, that the information provided above and in the attached
documents is true and correct to the best of my information and belief.

Dated: 10.20.2010

_____
Debtor in Possession

Preunt
_____　　(616) 532-1700
Title　　　　　　　　　　Phone

FORM 1

S/ Finance / US Trustee Office / Monthly Forms

**OPERATING STATEMENT (P&L)**
Period Ending: 10-1-10

*Use Surefil generated*
*Financial statement*
*\* see attached \**

Case No: 09-06914
09-06914

| | Current Month | Total Since Filing |
|---|---|---|
| Total Revenue/Sales | | |
| Cost of Sales | | |
| **GROSS PROFIT** | | |
| **EXPENSES:** | | |
| Officer Compensation | | |
| Salary Expenses other Employees | | |
| Employee Benefits & Pensions | | |
| Payroll Taxes | | |
| Other Taxes | | |
| Rent and Lease Expense | | |
| Interest Expense | | |
| Insurance | | |
| Automobile and Truck Expense | | |
| Utilities (gas, electric, phone) | | |
| Depreciation | | |
| Travel and Entertainment | | |
| Repairs and Maintenance | | |
| Advertising | | |
| Supplies, Office Expense, etc. | | |
| Other Specify | | |
| Other Specify | | |
| **TOTAL EXPENSES:** | | |
| **NET OPERATING PROFIT/(LOSS)** | | |
| Add:  Non-Operating Income: | | |
|         Interest Income | | |
|         Other Income | | |
| Less:  Non-Operating Expenses: | | |
|         Professional Fees | | |
|         Other | | |
| **NET INCOME/(LOSS)** | | |

**FORM 2**

**Surefil**
**Consolidating Income Statement**

| Line Item | 1/1/2010-01/31/10 | 2/1/2010-2/28/10 | 3/1/2010-4/4/10 | 4/5/2010-5/2/10 | 5/3/2010-5/30/2010 | 5/31/10-7/4/10 | 7/5/10-8/1/10 | 8/2/10-8/29/10 | 8/30/10-10/01/10 |
|---|---|---|---|---|---|---|---|---|---|
| | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil | 2010 $$ Surefil |
| Net Sales--$$ | 1,095,856 | 1,020,329 | 1,091,202 | 1,000,886 | 610,572 | 1,174,793 | 1,065,412 | 896,798 | 709,138 |
| Cost of Goods Sold, Materials, Freight | 695,104 | 540,214 | 662,503 | 638,593 | 385,053 | 723,044 | 744,090 | 724,769 | 460,647 |
| **Direct Manufacturing Expenses** | | | | | | | | | |
| Manufacturing labor, including fringes | 118,740 | 120,943 | 146,397 | 115,517 | 90,228 | 134,150 | 108,621 | 96,466 | 120,837 |
| Contract Labor, Manufacturing | 8,479 | 17,929 | 544 | 2,596 | 3,171 | 3,986 | 8,624 | 659 | 1,044 |
| Contract Labor, QA | 4,375 | (1,125) | 0 | 0 | 500 | 1,500 | 5,250 | (1,250) | (1,250) |
| Subtotal | 131,594 | 137,747 | 146,941 | 118,113 | 93,899 | 139,636 | 122,496 | 95,876 | 121,881 |
| Operating Supplies | 16,361 | 15,791 | 6,993 | 17,903 | 14,238 | 20,810 | 13,630 | 15,986 | 31,734 |
| Utilities | 25,240 | 24,538 | 22,363 | 27,402 | 20,507 | 17,900 | 19,725 | 10,174 | 28,431 |
| Building Rent | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Maintenance | 7,237 | 8,548 | 4,910 | 3,790 | 6,286 | 6,857 | 8,603 | 13,694 | 5,294 |
| Equipment Leases | 51,379 | 51,379 | 51,404 | 51,242 | 51,379 | 51,405 | 51,242 | 51,379 | 51,419 |
| Other Manufacturing Expenses | 1,006 | 2,150 | 0 | 0 | 100 | 1,784 | 0 | 0 | 0 |
| Total Direct Manufacturing Expenses | 232,816 | 240,152 | 232,611 | 218,451 | 186,389 | 238,392 | 215,695 | 187,008 | 238,719 |
| **Gross Profit** | 167,936 | 239,963 | 196,188 | 143,842 | 39,129 | 213,357 | 105,627 | (15,020) | 9,772 |
| **Selling & Genrl & Administrative Expenses** | | | | | | | | | |
| Total SG&A wages | 96,959 | 111,748 | 116,956 | 92,856 | 84,315 | 101,213 | 96,720 | 102,447 | 97,094 |
| Selling & Marketing Expenses | 34,736 | 33,978 | 36,192 | 18,725 | 24,135 | 23,214 | 23,789 | 26,782 | 37,027 |
| Offices Supplies, Postage & Delivery, & Travel | 3,968 | 8,510 | 13,196 | 11,872 | 9,528 | 4,815 | 5,549 | 7,402 | 28,492 |
| Legal, Accounting & Outside Services | 2,690 | 5,846 | 1,579 | 1,380 | 510 | 1,483 | | | 51,894 |
| Property Taxes | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 | 8,900 |
| Other Expenses | 17,236 | 16,956 | 16,108 | 16,916 | 11,033 | 10,245 | 6,829 | 8,684 | 8,334 |
| Total SG&A | 164,588 | 185,938 | 192,931 | 148,648 | 138,421 | 149,871 | 141,787 | 154,215 | 224,108 |
| **Earnings B4 Interest, Depreciation & Amortiz.** | 3,348 | 54,025 | 3,257 | (4,806) | (99,292) | 63,486 | (36,161) | (169,234) | (214,336) |
| **Other Income & (Expense)** | | | | | | | | | |
| Interest income | (39) | | (10) | | | (48) | (553) | (110) | |
| Finance charge income | 5,166 | 5,285 | 4,894 | 3,278 | 4,193 | 4,876 | | | |
| Interest expense-Working Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest expense-Bonds | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest expense-Swap Value | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest expense-Shareholders | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Depreciation & Amortization | 0 | 0 | 0 | 0 | 0 | (11,591) | (6,000) | (6,000) | 0 |
| Amortization, Bond Closing Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bad Debt Provision | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 7,998 | (98) | | (1) | (345) | | | (598) | |
| Total Other Income & Expense | 13,125 | 5,198 | 4,884 | 3,277 | 3,848 | (6,762) | (6,553) | (6,707) | 0 |
| Depreciation Expense | | | | | | | | | |
| Bankruptcy Expense(Legal, US Trustee payments) | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 47,660 | 56,431 |
| Equipment Leases | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 48,000 | 74,838 | 115,044 | 15,000 |
| **Net Income (Loss)** | (46,186) | (3,438) | (54,518) | (64,189) | (158,104) | (38,935) | (165,211) | (338,648) | (285,767) |

## BALANCE SHEET
### Period Ending: 10-1-10

*Use Surefil generated Financial statement*
*※ see attached ※*

Case No: 09-06914
09-06916

| | Current Month | Prior Month | At Filing |
|---|---|---|---|
| **ASSETS:** | | | |
| Cash: | | | |
| Inventory: | | | |
| Accounts Receivables: | | | |
| Insider Receivables | | | |
| Land and Buildings: | | | |
| Furniture, Fixtures & Equip: | | | |
| Accumulated Depreciation: | | | |
| Other: | | | |
| Other: | | | |
| | | | |
| **TOTAL ASSETS:** | | | |
| | | | |
| **LIABILITIES:** | | | |
| Postpetition Liabilities: | | | |
| Accounts Payable: | | | |
| Rent and Lease Payable: | | | |
| Wages and Salaries: | | | |
| Taxes Payable: | | | |
| Other: | | | |
| **TOTAL Postpetition Liab.** | | | |
| | | | |
| Secured Liabilities: | | | |
| Subject to Postpetition | | | |
| Collateral or Financing Order | | | |
| All Other Secured Liab. | | | |
| | | | |
| **TOTAL Secured Liab.** | | | |
| | | | |
| Prepetition Liabilities: | | | |
| Taxes & Other Priority Liab. | | | |
| Unsecured Liabilities: | | | |
| Other: | | | |
| | | | |
| **TOTAL Prepetition Liab.** | | | |
| | | | |
| Equity: | | | |
| Owners Capital: | | | |
| Retained Earnings-Pre Pet. | | | |
| Retained Earnings-Post Pet. | | | |
| | | | |
| **TOTAL Equity:** | | | |
| | | | |
| **TOTAL LIABILITIES AND EQUITY:** | | | |

**FORM 3**

## Consolidating Balance Sheets

### A S S E T S

| | SureFil 01/31/10 | SureFil 02/28/10 | SureFil 04/04/10 | SureFil 05/02/10 | SureFil 05/30/10 | SureFil 07/04/10 | SureFil 08/01/10 | SureFil 08/29/10 | SureFil 10/01/10 |
|---|---|---|---|---|---|---|---|---|---|
| **Current Assets** | | | | | | | | | |
| **Cash** | | | | | | | | | |
| 1115-00-00  Cash Collection Account | 501,916.23 | 154,633.99 | 592,316.87 | 191,562.66 | 324,498.84 | 223,987.95 | 223,880.26 | 316,172.94 | 785,565.80 |
| 1135-00-00  Payroll Account | 4,705.55 | 4,705.55 | 633.17 | 633.17 | 633.17 | 633.17 | 633.17 | 633.17 | (44,485.60) |
| 1140-00-00  Disbursement Account | (128,405.61) | (243,339.86) | (122,381.27) | (26,032.87) | (146,197.24) | | (173,654.47) | (571,498.97) | (571,498.97) |
| 1145-00-00  Tax Escrow Account | 11,979.99 | | | | | | | | |
| 1155-00-00  Cash Deposits for vendors | 148,852.42 | 113,676.45 | 207,787.80 | 210,431.48 | 188,455.00 | 144,363.40 | 144,364.53 | 52,482.15 | 52,482.15 |
| Total Cash & vendor cash deposits | 537,476.76 | 178,235.54 | 617,298.21 | 280,247.95 | 483,404.34 | 332,141.67 | 223,170.72 | 217,762.70 | 218,102.70 |
| **Accounts Receivable** | | | | | | | | | |
| 1210-00-00  Accounts Receivable - Trade | 1,501,610.94 | 1,940,286.88 | 1,623,758.99 | 1,990,434.59 | 1,580,289.32 | 1,861,711.27 | 1,815,275.14 | 1,614,219.89 | |
| 1220-00-00  Accounts Receivable - Other | 22,533.63 | | 6,780.56 | 2,138.88 | | (31,560.69) | 19,110.40 | (58,977.97) | |
| Allowance for Doubtful Accounts | (437,338.99) | (437,338.99) | (437,338.99) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | (437,338.98) | |
| 1200-00-00  Accounts Receivable - Net | 996,806.76 | 1,473,558.26 | 1,048,865.50 | 1,435,566.86 | 1,040,609.57 | 1,342,638.17 | 1,457,047.36 | 1,101,697.47 | |
| **Inventory** | | | | | | | | | |
| 1400-00-00  Raw Material Inventory | 2,158,938.21 | 1,998,614.00 | 2,083,068.99 | 1,930,424.50 | 1,894,260.18 | 1,741,255.00 | 1,737,056.00 | 1,764,337.00 | |
| 1450-00-00  Finished Goods Inventory | 437,398.45 | 547,919.99 | 517,266.55 | 559,000.00 | 635,911.00 | 547,742.00 | 583,925.00 | 612,725.00 | |
| Total Inventory | 2,596,336.66 | 2,546,532.99 | 2,600,313.54 | 2,510,101.00 | 2,510,073.00 | 2,283,997.00 | 2,296,030.00 | 2,374,062.00 | |
| **Other Current Assets** | | | | | | | | | |
| 1550-00-00  Prepaid Insurance & other | 62,426.97 | 93,130.33 | 90,097.28 | 168,397.80 | 60,723.54 | 56,558.81 | 57,724.94 | 27,143.62 | |
| Total Current Assets | 4,193,101.15 | 4,300,565.12 | 4,356,633.04 | 4,319,001.78 | 4,212,434.71 | 4,050,726.95 | 3,947,463.93 | 3,720,875.74 | |
| **Fixed Assets** | | | | | | | | | |
| 1605-00-00  Special Tooling, Equipment | 258,427.29 | 263,917.22 | 278,497.20 | 294,407.20 | 298,142.20 | 312,132.20 | 312,132.20 | 316,941.20 | |
| 1600-00-00  Machinery and Equipment | 3,792,817.21 | 3,790,804.66 | 3,792,175.06 | 3,792,175.06 | 3,792,972.06 | 3,793,972.06 | 3,813,893.01 | 3,815,352.57 | |
| Asset in Process | 0.00 | | 15,913.84 | 12,947.84 | 85,201.91 | 28,581.91 | 75,349.04 | 36,461.94 | |
| 1615-00-00  Lab Equipment | 83,848.35 | 85,048.34 | 85,048.34 | 85,948.24 | 85,948.24 | 84,261.34 | 84,261.34 | 84,261.34 | |
| 1620-00-00  Office Furniture & Equipment | 63,796.06 | 66,204.58 | 71,815.32 | 69,135.81 | 69,135.81 | 67,375.56 | 67,375.56 | 67,375.56 | |
| 1650-00-00  Computer Equipment | 71,253.35 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | 71,813.32 | |
| 1660-00-00  Computer Software | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 79,120.59 | 82,180.63 | 82,180.63 | 82,180.63 | |
| 1890-00-00  Land | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | 3,015,557.11 | |
| 1891-00-00  Building | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | 483,300.00 | |
| Building Improvements | 137,398.45 | | | | | | | | |
| Equipment, Land, Building | 7,443,728.87 | 9,483,536.59 | 9,483,402.57 | 9,509,090.84 | 9,258,587.84 | 9,535,822.74 | 9,531,699.15 | 9,511,699.15 | |
| **Accumulated Depreciation** | | | | | | | | | |
| 1725-00-00  A/D - Special Tooling | (146,161.70) | (149,573.07) | (152,905.44) | (156,327.81) | (159,705.19) | (163,082.53) | (166,459.92) | (169,837.26) | (148,611.92) |
| 1730-00-00  A/D - Machinery and Equipment | (1,195,182.61) | (1,165,108.59) | (1,225,424.51) | (1,285,081.41) | (1,254,856.40) | (1,284,993.23) | (1,314,606.47) | (1,344,489.90) | (1,364,449.90) |
| 1720-00-00  A/D - Lab Equipment | (28,869.93) | (29,534.35) | (30,228.67) | (31,697.91) | (32,976.80) | (33,046.47) | (34,488.09) | (34,740.96) | |
| 1740-00-00  A/D - Office Furniture & Equipment | (30,692.27) | (31,609.39) | (32,526.49) | (34,753.66) | (35,689.87) | (35,189.89) | (35,623.37) | (37,107.46) | |
| 1750-00-00  A/D - Computer Equipment | (48,847.42) | (50,024.60) | (53,557.32) | (55,913.58) | (56,428.97) | (57,033.58) | (57,568.19) | (58,102.82) | |
| 1760-00-00  A/D - Computer Software | (82,248.81) | (84,447.32) | (86,645.03) | (88,842.71) | (91,040.43) | (96,236.93) | (97,733.98) | (100,082.27) | |
| 1860-00-00  A/D - Building | (221,620.19) | (223,804.72) | (226,034.21) | (241,949.14) | (245,464.31) | (265,463.66) | (271,308.98) | (271,308.98) | |
| 1890-00-00  A/D - Building Improvements | (148,965.29) | (148,965.22) | (149,986.73) | (153,308.24) | (156,598.36) | (159,950.29) | (163,275.37) | (166,598.29) | (169,920.83) |
| Total accumulated depreciation | (1,936,615.25) | (1,984,272.73) | (2,029,751.37) | (2,089,194.46) | (2,085,350.33) | (2,165,256.77) | (2,215,588.93) | (2,225,567.07) | (2,205,827.06) |
| Total Fixed Assets | 7,607,115.62 | 7,999,107.83 | 7,653,509.31 | 7,419,970.14 | 7,408,420.47 | 7,413,292.31 | 7,337,044.57 | 7,317,451.05 | 9,531,699.15 |
| **Other Assets** | | | | | | | | | |
| Total Other Assets | 129,032.37 | 129,032.37 | 128,032.37 | 128,032.37 | 128,032.37 | 129,032.37 | 135,663.81 | 135,659.81 | 135,659.81 |
| **TOTAL ASSETS** | 11,929,339.14 | 11,867,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 | 11,599,657.07 | 11,484,505.51 | 11,161,497.23 |

## Surefil
### Consolidating Balance Sheets

| Liabilities & Member's Equity | Surefil Operating 01/01/10 | Surefil Operating 02/28/10 | Surefil Operating 04/04/10 | Surefil Operating 05/02/10 | Surefil Operating 05/30/10 | Surefil Operating 07/04/10 | Surefil Operating 08/01/10 | Surefil Operating 08/29/10 | Surefil Operating 10/01/10 |
|---|---|---|---|---|---|---|---|---|---|
| **Current Liabilities** | | | | | | | | | |
| 2010-00-00  Accounts Payable, Trade | 161,792.76 | 194,363.33 | 283,206.74 | 312,766.67 | 315,966.62 | 423,659.67 | 424,533.09 | 311,966.67 | 125,477.01 |
| 2011-00-00  Manual Accounts Payable | 0.00 | 0.00 | (19,100.00) | (92,262.75) | | (4,308.12) | 3,875.50 | 3,875.50 | 3,875.50 |
| Prepetition Vendors | 2,632,890.40 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,632,374.50 | 2,558,039.30 | 2,558,616.38 |
| Line of Credit, HNB | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 | 2,279,372.38 |
| 2050-00-00  Accrued Leases | 102,484.48 | 102,484.48 | 102,484.48 | 102,484.48 | 131,124.66 | 182,366.90 | 233,609.14 | 284,851.38 | 254,851.38 |
| 2013-00-00 | 0.00 | | | | | | | | |
| 2055-00-00  Held Funds | 0.00 | | | | | | | | |
| Accrued Expenses | 494,564.60 | 514,795.65 | 565,491.96 | 568,359.05 | 591,703.21 | 468,371.93 | 468,461.33 | 388,259.73 | 393,551.01 |
| **Total Accrued Expenses** | 5,176,513.02 | 5,209,133.59 | 5,258,336.10 | 5,244,745.28 | 5,324,097.95 | 5,421,696.51 | 5,573,632.61 | 5,975,532.61 | 5,226,684.07 |
| **Total Current Liabilities** | 5,681,077.67 | 5,723,929.24 | 5,823,830.06 | 5,811,104.36 | 5,935,801.18 | 5,893,067.10 | 5,818,163.77 | 6,041,920.94 | 5,615,243.80 |
| **Long-Term Liabilities** | | | | | | | | | |
| Long-Term Debt | | | | | | | | | |
| 2550-00-00  Loan Payable, Investors | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 | 4,046,095.68 |
| 2710-00-00  Accrued Interest long term debt | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 | 29,703.04 |
| 2711-00-00  Long Term Bond Debt, 2006 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 | 4,300,000.00 |
| 2712-00-00  Long Term Bond Debt, 2007 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 | 5,400,000.00 |
| 2006 Bond Escrow | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) | (28,894.54) |
| 2007 Bond Escrow | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) | (31,733.33) |
| 2719-00-00  2008 Bond Escrow | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 | 254,683.63 |
| 2720-00-00  Interest Swap Liability | | | | | | | | | |
| **Total Long-Term Debt** | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **Total Long-Term Liabilities** | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 | 13,969,854.48 |
| **TOTAL LIABILITIES** | 19,650,932.15 | 19,693,753.72 | 19,793,684.54 | 19,780,958.84 | 19,905,655.67 | 19,780,921.58 | 19,788,018.25 | 20,011,948.42 | 19,585,098.28 |
| **Member's Equity** | | | | | | | | | |
| 2810-00-00  Members Contribution | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 | 500,000.00 |
| 2820-00-00  Additional Paid-in Capital | (8,655,426.24) | (8,656,426.24) | (8,154,426.24) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) | (1,043,700.16) |
| 2910-00-00  Retained Earnings | (8,156,426.24) | (8,156,426.24) | (7,658,426.24) | (7,654,426.24) | (7,654,426.24) | (7,654,426.24) | (7,654,426.24) | (1,111,792.24) | (1,111,803.81) |
| **Total Retained Earnings** | (7,658,426.24) | | | | | | | | |
| **Total Net Income** | (46,180.77) | (43,022.60) | (104,140.59) | (166,428.27) | (255,432.85) | (365,389.94) | (531,929.94) | (870,595.77) | (1,311,803.81) |
| **Total Member's Equity** | (7,702,613.01) | (7,706,048.92) | (7,260,566.83) | (7,822,854.51) | (7,900,859.12) | (8,021,794.44) | (8,186,366.18) | (8,527,011.91) | (8,423,667.23) |
| **TOTAL LIABILITIES AND MEMBER'S EQUITY** | 11,929,339.14 | 11,987,704.80 | 12,033,117.71 | 11,958,104.33 | 11,822,796.55 | 11,841,127.14 | 11,596,652.07 | 11,484,936.51 | 11,161,431.23 |

SUMMARY OF OPERATIONS
Period Ended: 10-1-10

09-06911

Case No: 09-06916

### Schedule of Postpetition Taxes Payable

|  | Beginning Balance | Accrued/ Withheld | Payments/ Deposits | Ending Balance |
|---|---|---|---|---|
| **Income Taxes Withheld:** |  |  |  |  |
| Federal: |  |  | 12,063 |  |
| State: |  |  | 5,829 |  |
| Local: |  |  |  |  |
| **FICA Withheld:** |  |  | 13,641 |  |
| **Employers FICA:** |  |  | 13,641 |  |
| **Unemployment Tax:** |  |  |  |  |
| Federal: |  |  | 69 |  |
| State: |  |  | 1537 |  |
| **Sales, Use & Excise Taxes:** |  |  |  |  |
| **Property Taxes:** |  |  |  |  |
| **Workers' Compensation** |  |  |  |  |
| **Other:** |  |  |  |  |
| **TOTALS:** |  |  | 46,780 |  |

### AGING OF ACCOUNTS RECEIVABLE
### AND POSTPETITION ACCOUNTS PAYABL.

| Age in Days | 0-30 | 30-60 | Over 60 |
|---|---|---|---|
| Post Petition Accounts Payable | 125,477 |  |  |
| Accounts Receivable | 778,055 | 468,202 | 367,963 |

For all postpetition accounts payable over 30 days old, please attached a sheet listing each such account, to whom the account is owed, the date the account was opened, and the reason for non-payment of the account.

Describe events or factors occurring during this reporting period materially affecting operations and formulation of a Plan of Reorganization:

**FORM 4**

**MONTHLY CASH STATEMENT**
Period Ending: _10-1-10_

_09-06914_

Cash Activity Analysis (Cash Basis Only):                    Case No: _09-06914_

|  | A/K/A Cont. Disb. General Acct. | Payroll Acct. | Tax Acct. | Cash Coll. Acct. | Petty Cash Acct. | Total |
|---|---|---|---|---|---|---|
| A. Beginning Balance | (731,654.87) | 633.17 | | 316,572.04 | | 143,550.34 |
| B. Receipts (Attach separate schedule) | | | | 1,470,970.35 | | 1,470,970.35 |
| C. Transfers In (from other accounts) | 797,667.04 | 179,553.55 | | | | 977,220.59 |
| D. Balance Available (A + B + C) | 624,012.17 | 180,186.72 | | 1,787,542.39 | | 2,591,741.28 |
| E. Less Disbursements (Attach separate schedule) | (1,203,502.02) | (224,652.12) | | (20,756.00) | | (1,448,910.14) |
| F. Transfers Out (to other accounts) | | | | (977,220.59) | | (977,220.59) |
| G. ENDING BALANCE (D - E - F) | (579,489.85) | (44,465.40) | | 789,565.80 | | 165,610.55 |

**(PLEASE ATTACH COPIES OF MOST RECENT RECONCILED BANK STATEMENTS FROM EACH ACCOUNT)**

**General Account:**
  1. Depository Name & Location _Huntington National Bank, Grand Rapids, MI (HNB)_
  2. Account Number _0115 3094616_
  _a/k/a: Controlled Disbursement Account_

**Payroll Account:**
  1. Depository Name & Location _HNB_
  2. Account Number _0115 3045034_

**Tax Account:**
  1. Depository Name & Location _HNB_
  2. Account Number _0115 3096009_

Other monies on hand (specify type and location) i.e., CD's, bonds, etc.):

_Cash Collateral Account_        _HNB_        _# 0115 3094467_

Date: _____        _____
                                 **Debtor in Possession**

**FORM 5**

Cash Reconcialition
As of 10/01/10

|  | 1130-00-00 Payroll Account | 1125-00-00 Cash Collateral | 1140-00-00 Controlled Disbursmt | 1145-00-00 Tax Account |
|---|---|---|---|---|
| Ending Balance Bank Balance | 39.80 | 789,565.80 | - | - |
| Outstanding Checks (See Attach) | (44,505.20) | - | (577,519.75) | - |
| Outstanding Deposits | - | - | - | - |
| GL Book Balance | (44,465.40) | 789,565.80 | (579,489.85) | - |
| Reconciling Items |  |  | (1,970.10) |  |
| Difference | - | - | - | - |

9/22/2010 12:53

Printed By: Becky Hoekstra

**Surefil LLC**

**Outstanding Check Report**

| Check # | Chk Date | Vendor # | Payee | Check Amt |
|---------|----------|----------|-------|-----------|
| **Bank #:  002 (Huntington-Disbursement)** | | | | |
| 8438 | 06/16/10 | MONARCH | Monarch Plastics Inc | 500.00 |
| 8812 | 09/10/10 | LAURICHEM | Laurichem | 2664.00 |
| 8843 | 09/15/10 | ALLIANCEAN | Alliance Analytical Laboratories | 670.00 |
| 8850 | 09/15/10 | LAURICHEM | Laurichem | 195.00 |
| 8870 | 09/20/10 | MARBURG | Marburg | 5017.50 |
| 8873 | 09/20/10 | NOVOTASTE | Novotaste | 882.50 |
| 8875 | 09/20/10 | PROFESSION | Professional Marketing | 3144.40 |
| 8884 | 09/22/10 | PLATINUMPL | FIA  Card Services | 11577.15 |
| 8885 | 09/22/10 | PLATINUMPL | FIA  Card Services | 1970.10 |
| 8886 | 09/30/10 | A&P | The Great Atlantic & Pacific Tea Company | 3727.90 |
| 8887 | 09/30/10 | ADVANCEPA | Advance Packaging Corporation | 45778.05 |
| 8888 | 09/30/10 | AIRGAS | Airgas Great Lakes | 17.80 |
| 8889 | 09/30/10 | ALBERTSONS | Albertsons LLC | 2234.20 |
| 8890 | 09/30/10 | ALLIANCEA | Alliance Analytical Laboratories | 3225.00 |
| 8891 | 09/30/10 | ALLIEDWAS | Allied Waste Services | 176.84 |
| 8892 | 09/30/10 | ALPHATECH | Alpha Tech Services | 200.00 |
| 8893 | 09/30/10 | AMERICANF | American FlexPack, Inc | 15771.60 |
| 8894 | 09/30/10 | APPLIEDIMA | Applied Imaging | 57.93 |
| 8895 | 09/30/10 | ASHLAND  C | Ashland Chemicals | 33384.02 |
| 8896 | 09/30/10 | BESCO | Besco Water Treatment Inc. | 1193.46 |
| 8897 | 09/30/10 | BROADMOOR | Broadmoor Products Inc | 1047.49 |
| 8898 | 09/30/10 | CITYOFGR | Grand Rapids City Treasurer | 1802.39 |
| 8899 | 09/30/10 | CW GROUP | CW Group, Inc. | 214.67 |
| 8900 | 09/30/10 | DELTAEQU | Delta Equity Advisors, LLC | 0.00 |
| 8901 | 09/30/10 | DOMINO | Domino Amjet Inc. | 1467.04 |
| 8902 | 09/30/10 | ECRM | Efficient Collaborative Retail Marketing | 0.00 |
| 8903 | 09/30/10 | ENGINEERED | Engineered Protection Systems | 294.00 |
| 8904 | 09/30/10 | ESM | ESM Ferolie | 1551.56 |
| 8905 | 09/30/10 | ESM  NEW E | ESM New England | 2712.87 |
| 8906 | 09/30/10 | FEYEN-ZYLS | Feyen Zylstra Incorporated | 787.70 |
| 8907 | 09/30/10 | GILL | Gill Staffing Inc | 1043.73 |
| 8908 | 09/30/10 | GRANDBRAN | GRAND BRANDS LLC | 15000.00 |
| 8909 | 09/30/10 | GROCERY | Grocery Headquarters | 2500.00 |
| 8910 | 09/30/10 | HESCO | Hesco | 1688.00 |
| 8911 | 09/30/10 | HULL | HULL LIFT TRUCK INC | 900.64 |
| 8912 | 09/30/10 | JEEN | Jeen International Corporation | 40360.34 |
| 8913 | 09/30/10 | GRANDBRAN | GRAND BRANDS LLC | 15000.00 |
| 8914 | 09/30/10 | KENTRUBBE | Kent Rubber Supply Company | 558.65 |
| 8915 | 09/30/10 | KRAFT | Kraft Chemical Company | 10860.51 |
| 8916 | 09/30/10 | M&H PLAST | M&H Plastics | 6640.42 |
| 8917 | 09/30/10 | MADRAS | Madras Packaging | 8640.39 |
| 8918 | 09/30/10 | MARBURG | Marburg | 800.00 |
| 8919 | 09/30/10 | MATRIX | Matrix Packaging | 61.63 |
| 8920 | 09/30/10 | MCMASTER | McMaster Carr Supply Co | 714.65 |
| 8921 | 09/30/10 | MED-BRETO | MED-1 Breton | 190.00 |
| 8922 | 09/30/10 | MILLER | Miller, Canfield, Paddock & Stone, PLC | 0.00 |
| 8923 | 09/30/10 | MORRISON | Morrison Industrial Equipment Co | 1115.15 |
| 8924 | 09/30/10 | MPS | Multi Packaging Solutions | 11836.64 |
| 8925 | 09/30/10 | NANTZ | Nantz, Litowich, Smith, Girard, Hamilton | 31121.60 |

| | | | | |
|---|---|---|---|---|
| 8926 | 09/30/10 | NEXGEN | Nexgen | 74335.20 |
| 8927 | 09/30/10 | MPS | Multi Packaging Solutions | 7026.53 |
| 8928 | 09/30/10 | NSFINTER | NSF International | 2850.00 |
| 8929 | 09/30/10 | NUTRA | Nutra Food Ingredients LLC | 2164.92 |
| 8930 | 09/30/10 | PACKCO | Packco, Inc | 2160.00 |
| 8931 | 09/30/10 | PLATINUMP | FIA  Card Services | 4744.66 |
| 8932 | 09/30/10 | PREMIER | Premier Freight Management | 12994.21 |
| 8933 | 09/30/10 | PRICE | Price Heneveld, Cooper, Dewitt & Litton, | 425.00 |
| 8934 | 09/30/10 | PRINTING | Printing Productions Ink | 25.00 |
| 8935 | 09/30/10 | PROFESSION | Professional Marketing | 900.00 |
| 8936 | 09/30/10 | MPS | Multi Packaging Solutions | 5495.64 |
| 8937 | 09/30/10 | PREMIER | Premier Freight Management | 10219.35 |
| 8938 | 09/30/10 | PURAC | PURAC America | 2.92 |
| 8939 | 09/30/10 | REHMANN | Rehmann Robson Group | 0.00 |
| 8940 | 09/30/10 | ROYALPUB | Royal Publishing | 55.00 |
| 8941 | 09/30/10 | S&S TOOL | S & S Tool Inc | 1250.70 |
| 8942 | 09/30/10 | SCHENK | Schenk Boncher & Rypma | 16052.88 |
| 8943 | 09/30/10 | MPS | Multi Packaging Solutions | 10372.91 |
| 8944 | 09/30/10 | SCHENK | Schenk Boncher & Rypma | 14092.89 |
| 8945 | 09/30/10 | SCHULKE&M | Schulke & Mayr | 246.10 |
| 8946 | 09/30/10 | SELLERS | Elise Sellers | 1170.00 |
| 8947 | 09/30/10 | SHIP-PAC | Ship Pac Inc | 3316.98 |
| 8948 | 09/30/10 | STEPAN | Stepan Company | 37640.00 |
| 8949 | 09/30/10 | STR | STR - SPECIALIZED TECHNOLOGY RESOURCES | 150.00 |
| 8950 | 09/30/10 | MPS | Multi Packaging Solutions | 5283.35 |
| 8951 | 09/30/10 | SCHENK | Schenk Boncher & Rypma | 18824.98 |
| 8952 | 09/30/10 | STRAHL | Strahl & Pitsch Inc | 5042.25 |
| 8953 | 09/30/10 | STRIVE | Strive Logistics, LLC | 600.00 |
| 8954 | 09/30/10 | SUPERIORPE | Superior Pest Control, Inc. | 130.00 |
| 8955 | 09/30/10 | THEAGILEGR | The Agile Group, Inc. | 0.00 |
| 8956 | 09/30/10 | THEEMPLOY | The Employers' Association | 701.99 |
| 8957 | 09/30/10 | MPS | Multi Packaging Solutions | 3936.95 |
| 8958 | 09/30/10 | TOTAL | Total Quality, Inc. | 1906.05 |
| 8959 | 09/30/10 | TRICORBRAU | Tricor Braun | 3387.65 |
| 8960 | 09/30/10 | US CUSTOMS | US Customs and Border Protection | 2.56 |
| 8961 | 09/30/10 | USBANCORP | US Bank | 2489.55 |
| 8962 | 09/30/10 | VERIZON | Verizon Wireless | 403.63 |
| 8963 | 09/30/10 | WEBER | Weber Marking Systems, Inc | 655.15 |
| 8964 | 09/30/10 | DELTAEQU | Delta Equity Advisors, LLC | 20084.63 |
| 8965 | 09/30/10 | ECRM | Efficient Collaborative Retail Marketing | 6000.00 |
| 8966 | 09/30/10 | REHMANN | Rehmann Robson Group | 7751.90 |
| 8967 | 10/01/10 | MILLER | Miller, Canfield, Paddock & Stone, PLC | 1081.87 |
| 999093010 | 09/30/10 | GOVA | Gova Ingredients BVBA | 248.83 |

*002: 92 Record(s)*

**Total for 002:**  **577,519.75**

*Report: 92 Record(s)*

**Total for this Report :**  **577,519.75**

## Payroll Account
## Reconciliation
## September-10

| Check # | | Date | Amount | | Cleared | | O/S |
|---|---|---|---|---|---|---|---|
| 12371 | Seven Oaks Capital | 12/31/09 | $ | 430.74 | | $ | 430.74 |
| 12424 | William Stockton | 01/29/10 | $ | 1,173.72 | | $ | 1,173.72 |
| 12829 | Aura Marina Agustin | 08/27/10 | $ | 539.88 | $ | 539.88 | $ | - |
| 12834 | Jorge Gordillo | 08/27/10 | $ | 524.37 | | $ | 524.37 |
| 12855 | Aura Marina Agustin | 09/10/10 | $ | 543.30 | $ | 543.30 | $ | - |
| 12856 | Hector Catala | 09/10/10 | $ | 591.04 | $ | 591.04 | $ | - |
| 12857 | Nick Crapsey | 09/10/10 | $ | 430.06 | $ | 430.06 | $ | - |
| 12858 | Juana Fundora | 09/10/10 | $ | 486.92 | $ | 486.92 | $ | - |
| 12859 | Rene Gonzales | 09/10/10 | $ | 563.33 | $ | 563.33 | $ | - |
| 12860 | Jorge Gordillo | 09/10/10 | $ | 526.01 | $ | 526.01 | $ | - |
| 12861 | Raul Gordillo | 09/10/10 | $ | 545.04 | $ | 545.04 | $ | - |
| 12862 | Leobardo Guerrero | 09/10/10 | $ | 637.25 | $ | 637.25 | $ | - |
| 12863 | Trisha Jacobus | 09/10/10 | $ | 447.10 | $ | 447.10 | $ | - |
| 12864 | Thomas Kasnowicz | 09/10/10 | $ | 254.15 | $ | 254.15 | $ | - |
| 12865 | Bhim Khanal | 09/10/10 | $ | 487.52 | $ | 487.52 | $ | - |
| 12866 | Achut Khatiwoda | 09/10/10 | $ | 502.55 | $ | 502.55 | $ | - |
| 12867 | Rogelio Lopez | 09/10/10 | $ | 598.87 | $ | 598.87 | $ | - |
| 12868 | Jessica Munguia | 09/10/10 | $ | 526.50 | $ | 526.50 | $ | - |
| 12869 | Anastacio Perez | 09/10/10 | $ | 694.86 | $ | 694.86 | $ | - |
| 12870 | Jesus Perez | 09/10/10 | $ | 480.91 | $ | 480.91 | $ | - |
| 12871 | Lorraine Vanhemert | 09/10/10 | $ | 469.60 | $ | 469.60 | $ | - |
| 12872 | Joel Whaley | 09/10/10 | $ | 345.83 | $ | 345.83 | $ | - |
| 12873 | Pacifique Zunguzungli | 09/10/10 | $ | 458.92 | $ | 458.92 | $ | - |
| 12874 | Gordon Howell | 09/10/10 | $ | 176.52 | $ | 176.52 | $ | - |
| 12875 | James Lehnert | 09/10/10 | $ | 1,492.06 | $ | 1,492.06 | $ | - |
| 12876 | Randy Wells | 09/10/10 | $ | 581.85 | $ | 581.85 | $ | - |
| 12877 | Alan Brill | 09/10/10 | $ | 935.41 | $ | 935.41 | $ | - |
| 12878 | Nicholas Jones | 09/10/10 | $ | 800.80 | $ | 800.80 | $ | - |
| 12879 | Adebolu Ojo | 09/10/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12880 | Barbara Schuring | 09/10/10 | $ | 386.18 | $ | 386.18 | $ | - |
| 12881 | Misdu | 09/10/10 | $ | 544.56 | $ | 544.56 | $ | - |
| 12882 | Aura Marina Agustin | 09/24/10 | $ | 533.04 | | $ | 533.04 |
| 12883 | Hector Catala | 09/24/10 | $ | 554.10 | $ | 554.10 | $ | - |
| 12884 | Nick Crapsey | 09/24/10 | $ | 431.50 | $ | 431.50 | $ | - |
| 12885 | Juana Fundora | 09/24/10 | $ | 476.67 | $ | 476.67 | $ | - |
| 12886 | Rene Gonzales | 09/24/10 | $ | 698.92 | $ | 698.92 | $ | - |
| 12887 | Jorge Gordillo | 09/24/10 | $ | 512.98 | | $ | 512.98 |
| 12888 | Raul Gordillo | 09/24/10 | $ | 476.67 | $ | 476.67 | $ | - |
| 12889 | Leobardo Guerrero | 09/24/10 | $ | 689.90 | $ | 689.90 | $ | - |
| 12890 | Trisha Jacobus | 09/24/10 | $ | 317.64 | $ | 317.64 | $ | - |
| 12891 | Thomas Kasnowicz | 09/24/10 | $ | 375.53 | $ | 375.53 | $ | - |
| 12892 | Bhim Khanal | 09/24/10 | $ | 471.32 | $ | 471.32 | $ | - |
| 12893 | Achut Khatiwoda | 09/24/10 | $ | 489.05 | $ | 489.05 | $ | - |
| 12894 | Rogelio Lopez | 09/24/10 | $ | 515.39 | $ | 515.39 | $ | - |
| 12895 | Jessica Munguia | 09/24/10 | $ | 453.23 | $ | 453.23 | $ | - |
| 12896 | Anastacio Perez | 09/24/10 | $ | 648.65 | $ | 648.65 | $ | - |
| 12897 | Jesus Perez | 09/24/10 | $ | 506.96 | $ | 506.96 | $ | - |
| 12898 | Lorraine Vanhemert | 09/24/10 | $ | 466.70 | $ | 466.70 | $ | - |
| 12899 | Joel Whaley | 09/24/10 | $ | 382.29 | $ | 382.29 | $ | - |
| 12900 | Pacifique Zunguzungli | 09/24/10 | $ | 428.62 | $ | 428.62 | $ | - |
| 12901 | Gordon Howell | 09/24/10 | $ | 35.71 | $ | 35.71 | $ | - |
| 12902 | James Lehnert | 09/24/10 | $ | 1,492.07 | $ | 1,492.07 | $ | - |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12903 | Randy Wells | 09/24/10 | $ | 596.46 | $ | 596.46 | $ | - |
| 12904 | Alan Brill | 09/24/10 | $ | 1,083.82 | $ | 1,083.82 | $ | - |
| 12905 | Nicholas Jones | 09/24/10 | $ | 722.13 | $ | 722.13 | $ | - |
| 12906 | Adebolu Ojo | 09/24/10 | $ | 739.28 | $ | 739.28 | $ | - |
| 12907 | Misdu | 09/24/10 | $ | 544.56 | $ | 544.56 | $ | - |
| 12908 | Brian Kraai | 09/30/10 | $ | 375.10 | | | $ | 375.10 |
| 12909 | Darren Lanore | 09/30/10 | $ | 870.78 | | | $ | 870.78 |
| 12910 | Douglas Onan | 09/30/10 | $ | 551.39 | | | $ | 551.39 |
| 12911 | Aura Marina Agustin | 09/30/10 | $ | 164.02 | | | $ | 164.02 |
| 12912 | Hector Catala | 09/30/10 | $ | 273.36 | | | $ | 273.36 |
| 12913 | Nick Crapsey | 09/30/10 | $ | 240.45 | | | $ | 240.45 |
| 12914 | Mark Creswell | 09/30/10 | $ | 602.03 | $ | 602.03 | $ | - |
| 12915 | Juana Fundora | 09/30/10 | $ | 252.84 | | | $ | 252.84 |
| 12916 | Eric Gommesen | 09/30/10 | $ | 325.10 | | | $ | 325.10 |
| 12917 | Rene Gonzales | 09/30/10 | $ | 274.74 | | | $ | 274.74 |
| 12918 | Jorge Gordillo | 09/30/10 | $ | 290.44 | | | $ | 290.44 |
| 12919 | Raul Gordillo | 09/30/10 | $ | 170.85 | $ | 170.85 | $ | - |
| 12920 | Leobardo Guerrero | 09/30/10 | $ | 691.85 | | | $ | 691.85 |
| 12921 | Trisha Jacobus | 09/30/10 | $ | 271.47 | | | $ | 271.47 |
| 12922 | Thomas Kasnowicz | 09/30/10 | $ | 236.84 | $ | 236.84 | $ | - |
| 12923 | Bhim Khanal | 09/30/10 | $ | 205.02 | | | $ | 205.02 |
| 12924 | Achut Khatiwoda | 09/30/10 | $ | 524.17 | | | $ | 524.17 |
| 12925 | Dennis Kissinger | 09/30/10 | $ | 382.58 | | | $ | 382.58 |
| 12926 | Rogelio Lopez | 09/30/10 | $ | 62.85 | | | $ | 62.85 |
| 12927 | Judy Miller | 09/30/10 | $ | 246.01 | | | $ | 246.01 |
| 12928 | Jessica Munguia | 09/30/10 | $ | 285.56 | | | $ | 285.56 |
| 12929 | Anastacio Perez | 09/30/10 | $ | 528.00 | | | $ | 528.00 |
| 12930 | Jesus Perez | 09/30/10 | $ | 164.01 | | | $ | 164.01 |
| 12931 | Michael Redner | 09/30/10 | $ | 240.45 | | | $ | 240.45 |
| 12932 | Lorraine Vanhemert | 09/30/10 | $ | 390.73 | $ | 390.73 | $ | - |
| 12933 | Joel Whaley | 09/30/10 | $ | 231.06 | | | $ | 231.06 |
| 12934 | Pacifique Zunguzungli | 09/30/10 | $ | 240.44 | | | $ | 240.44 |
| 12935 | James Lehnert | 09/30/10 | $ | 1,108.15 | | | $ | 1,108.15 |
| 12936 | Shirley Stehouwer | 09/30/10 | $ | 380.16 | | | $ | 380.16 |
| 12937 | Carmen Strajeriu | 09/30/10 | $ | 860.59 | | | $ | 860.59 |
| 12938 | Randy Wells | 09/30/10 | $ | 322.82 | | | $ | 322.82 |
| 12939 | Douglas Herr | 09/30/10 | $ | 1,767.67 | $ | 1,767.67 | $ | - |
| 12940 | Stephen Quigley | 09/30/10 | $ | 857.99 | | | $ | 857.99 |
| 12941 | Alan Brill | 09/30/10 | $ | 392.20 | | | $ | 392.20 |
| 12942 | Bruce Houseman | 09/30/10 | $ | 657.00 | | | $ | 657.00 |
| 12943 | Nicholas Jones | 09/30/10 | $ | 448.80 | | | $ | 448.80 |
| 12944 | Charles Kimmel | 09/30/10 | $ | 606.37 | | | $ | 606.37 |
| 12945 | Robert Gordon | 09/30/10 | $ | 1,886.90 | | | $ | 1,886.90 |
| 12946 | Adebolu Ojo | 09/30/10 | $ | 242.00 | | | $ | 242.00 |
| 12947 | Michael Schmidt | 09/30/10 | $ | 248.60 | | | $ | 248.60 |
| 12948 | Mary Jo Smith | 09/30/10 | $ | 1,001.49 | | | $ | 1,001.49 |
| 12949 | Michael Zaharakos | 09/30/10 | $ | 1,223.54 | | | $ | 1,223.54 |
| 12950 | John Ciotola | 09/30/10 | $ | 2,716.08 | | | $ | 2,716.08 |
| 12951 | Jeremy Foy | 09/30/10 | $ | 1,165.50 | | | $ | 1,165.50 |
| 12952 | Dan Kimball | 09/30/10 | $ | 485.49 | | | $ | 485.49 |
| 12953 | Robert Piellusch | 09/30/10 | $ | 665.99 | | | $ | 665.99 |
| 12954 | Elizabeth Zinn | 09/30/10 | $ | 842.49 | | | $ | 842.49 |
| 12955 | Ruth Bessey | 09/30/10 | $ | 803.02 | | | $ | 803.02 |
| 12956 | WB Hunt Corp | 09/30/10 | $ | 10,096.01 | | | $ | 10,096.01 |
| 12957 | Paul Dakoske | 09/30/10 | $ | 1,025.57 | | | $ | 1,025.57 |
| 12958 | Jessica Gaddis | 09/30/10 | $ | 656.52 | | | $ | 656.52 |
| 12959 | Eric Graham | 09/30/10 | $ | 1,417.51 | | | $ | 1,417.51 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12960 | Rebecca Hoekstra | 09/30/10 | $ | 517.14 | | | $ | 517.14 |
| 12961 | Sut Hunt | 09/30/10 | $ | 2,244.84 | | | $ | 2,244.84 |
| 12962 | Jamie Stackhouse | 09/30/10 | $ | 765.89 | | | $ | 765.89 |
| | | | $ | 77,056.79 | $ | 32,551.59 | $ | 44,505.20 |

Double Check    $    44,505.20

| Date | Num | Code | Code/Desc | Type | /Rcpt # | Amount | Amount |
|---|---|---|---|---|---|---|---|
| 09/02/10 | 1467 | | empty | NCPM: 003 | /Rcpt # 1467 | 4,500.00 | 0.00 |
| 09/08/10 | 1474 | | empty | NCPM: 003 | /Rcpt # 1474 | 12.20 | 0.00 |
| 09/08/10 | 1475 | | empty | NCPM: 003 | /Rcpt # 1475 | 40,928.44 | 0.00 |
| 09/20/10 | 1493 | | empty | NCPM: 003 | /Rcpt # 1493 | 30,000.00 | 0.00 |
| 08/30/10 | 1458 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1458 | 42,718.42 | 0.00 |
| 08/30/10 | 1459 | 111003 | 111003 | PYMT: 003 | /Rcpt # 1459 | 175,135.71 | 0.00 |
| 08/31/10 | 1460 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1460 | 10,480.40 | 0.00 |
| 08/31/10 | 1461 | 421018 | 421018 | PYMT: 003 | /Rcpt # 1461 | 19,720.92 | 0.00 |
| 09/01/10 | 1462 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1462 | 13,593.15 | 0.00 |
| 09/01/10 | 1463 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1463 | 21,450.24 | 0.00 |
| 09/02/10 | 1464 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1464 | 7,223.53 | 0.00 |
| 09/02/10 | 1465 | 111007 | 111007 | PYMT: 003 | /Rcpt # 1465 | 158.00 | 0.00 |
| 09/02/10 | 1466 | 701006 | 701006 | PYMT: 003 | /Rcpt # 1466 | 64.00 | 0.00 |
| 09/03/10 | 1468 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1468 | 10,725.12 | 0.00 |
| 09/03/10 | 1469 | 551014 | 551014 | PYMT: 003 | /Rcpt # 1469 | 5,463.24 | 0.00 |
| 09/07/10 | 1470 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1470 | 55,097.69 | 0.00 |
| 09/07/10 | 1471 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1471 | 10,725.12 | 0.00 |
| 09/08/10 | 1472 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1472 | 9,811.82 | 0.00 |
| 09/08/10 | 1473 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1473 | 18,768.96 | 0.00 |
| 09/09/10 | 1476 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1476 | 5,494.14 | 0.00 |
| 09/09/10 | 1477 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1477 | 10,725.12 | 0.00 |
| 09/10/10 | 1478 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1478 | 15,632.08 | 0.00 |
| 09/10/10 | 1479 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1479 | 10,725.12 | 0.00 |
| 09/10/10 | 1480 | 781001 | 781001 | PYMT: 003 | /Rcpt # 1480 | 500.00 | 0.00 |
| 09/10/10 | 1481 | 551014 | 551014 | PYMT: 003 | /Rcpt # 1481 | 4,523.52 | 0.00 |
| 09/13/10 | 1482 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1482 | 42,484.51 | 0.00 |
| 09/13/10 | 1483 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1483 | 42,900.48 | 0.00 |
| 09/14/10 | 1484 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1484 | 15,068.93 | 0.00 |
| 09/14/10 | 1485 | 111010 | 111010 | PYMT: 003 | /Rcpt # 1485 | 325.00 | 0.00 |
| 09/14/10 | 1486 | 421018 | 421018 | PYMT: 003 | /Rcpt # 1486 | 2,992.90 | 0.00 |
| 09/15/10 | 1487 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1487 | 25,332.99 | 0.00 |
| 09/15/10 | 1488 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1488 | 10,725.12 | 0.00 |
| 09/16/10 | 1489 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1489 | 16,617.69 | 0.00 |
| 09/17/10 | 1490 | 551014 | 551014 | PYMT: 003 | /Rcpt # 1490 | 2,827.20 | 0.00 |
| 09/20/10 | 1491 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1491 | 25,484.72 | 0.00 |
| 09/20/10 | 1492 | 541011 | 541011 | PYMT: 003 | /Rcpt # 1492 | 10,725.12 | 0.00 |
| 09/20/10 | 1494 | 781001 | 781001 | PYMT: 003 | /Rcpt # 1494 | 32.00 | 0.00 |
| 09/20/10 | 1495 | 781001 | 781001 | PYMT: 003 | /Rcpt # 1495 | 14.00 | 0.00 |
| 09/21/10 | 1496 | 521004 | 521004 | PYMT: 003 | /Rcpt # 1496 | 1,492.70 | 0.00 |
| 09/22/10 | 1497 | 521002 | 521002 | PYMT: 003 | /Rcpt # 1497 | 8,953.18 | 0.00 |
| 09/23/10 | 1000000870 | 0923001244 | 003 | RCPT: Deposit from buy-out | | 700,000.00 | 0.00 |
| 10/01/10 | | | 003 | RCPT: Deposits in Transit | | 40,816.87 | 0.00 |
| | | | | | | 1,470,970.35 | 0.00 |
| | | | | | | | |
| 09/30/10 | 1000000871 | 67 | 003 | DISB: Commercial Loan Debt | | 0.00 | 20,756.00 |
| 08/30/10 | 1000000824 | 3834828 | 003 | TRAN: 1 check paid | | 0.00 | 3,443.81 |
| 09/10/10 | 1000000835 | 3834843 | 003 | TRAN: 1 check paid | | 0.00 | 455.00 |
| 10/01/10 | 1000000859 | 3835891 | 003 | TRAN: 1 check paid | | 0.00 | 16,633.85 |
| 09/24/10 | 1000000853 | 3835883 | 003 | TRAN: 11 checks paid | | 0.00 | 79,082.59 |
| 09/01/10 | 1000000829 | 3834832 | 003 | TRAN: 13 checks paid | | 0.00 | 41,998.56 |
| 09/21/10 | 1000000849 | 3835879 | 003 | TRAN: 18 checks paid | | 0.00 | 109,592.70 |
| 09/08/10 | 1000000834 | 3834841 | 003 | TRAN: 2 checks paid | | 0.00 | 600.00 |
| 09/10/10 | 1000000838 | 3834847 | 003 | TRAN: 2 checks paid | | 0.00 | 12,410.39 |
| 09/13/10 | 1000000839 | 3835852 | 003 | TRAN: 2 checks paid | | 0.00 | 7,047.36 |
| 09/30/10 | 1000000857 | 3835887 | 003 | TRAN: 3 checks paid | | 0.00 | 26,583.85 |
| 09/27/10 | 1000000854 | 3835884 | 003 | TRAN: 4 checks paid | | 0.00 | 18,732.23 |
| 09/28/10 | 1000000855 | 3835885 | 003 | TRAN: 4 checks paid | | 0.00 | 13,045.12 |
| 09/03/10 | 1000000831 | 3699098 | 003 | TRAN: 5 checks paid | | 0.00 | 14,372.98 |
| 09/16/10 | 1000000845 | 3835861 | 003 | TRAN: 6 checks paid | | 0.00 | 17,131.73 |
| 09/20/10 | 1000000848 | 3835877 | 003 | TRAN: 6 checks paid | | 0.00 | 41,385.92 |

| 09/29/10 | 1000000856 | 3835886 | 003 | TRAN: 6 checks paid | 0.00 | 35,928.63 |
| 09/15/10 | 1000000842 | 3835857 | 003 | TRAN: 7 checks paid | 0.00 | 20,046.16 |
| 09/17/10 | 1000000846 | 3835865 | 003 | TRAN: 7 checks paid | 0.00 | 36,750.97 |
| 09/23/10 | 1000000852 | 3835881 | 003 | TRAN: 7 checks paid | 0.00 | 24,303.17 |
| 08/31/10 | 1000000825 | 3834830 | 003 | TRAN: 8 checks paid | 0.00 | 51,914.83 |
| 09/02/10 | 1000000830 | 3834834 | 003 | TRAN: 8 checks paid | 0.00 | 7,633.12 |
| 09/14/10 | 1000000840 | 3835855 | 003 | TRAN: 9 checks paid | 0.00 | 51,914.60 |
| 09/22/10 | 1000000850 | 3835880 | 003 | TRAN: 9 checks paid | 0.00 | 30,572.38 |
| 09/17/10 | 1000000847 | 0917002893 | 003 | TRAN: GOVA Wire Transfer | 0.00 | 656.00 |
| 09/07/10 | 1000000833 | 0907003119 | 003 | TRAN: Madras Wire | 0.00 | 19,285.50 |
| 08/31/10 | 1000000827 | 0831001482 | 003 | TRAN: Morton Salt Wire | 0.00 | 4,532.00 |
| 09/15/10 | 1000000843 | 3835859 | 003 | TRAN: September Fees | 0.00 | 2,203.97 |
| 09/10/10 | 1000000836 | 909001529 | 003 | TRAN: Silgan Wire | 0.00 | 22,131.95 |
| 09/15/10 | 1000000844 | 0915001192 | 003 | TRAN: Silgan Wire | 0.00 | 22,131.95 |
| 08/31/10 | 1000000826 | 0831001486 | 003 | TRAN: Stepan Wire | 0.00 | 17,880.00 |
| 09/07/10 | 1000000832 | 0907003125 | 003 | TRAN: Stepan Wire | 0.00 | 33,050.50 |
| 09/14/10 | 1000000841 | 0914001277 | 003 | TRAN: TEAM Packaging Wire | 0.00 | 12,155.00 |
| 08/31/10 | 1000000828 | 0831001497 | 003 | TRAN: Univar Wire | 0.00 | 2,060.22 |
| | | | | | 0.00 | 818,423.04 |
| | | | | | | |
| 09/22/10 | 1000000851 | Bank #004 | 003 | TRAN: Transfer for 9/24/10 payroll | 0.00 | 85,421.55 |
| 09/30/10 | 1000000858 | 3835889 | 003 | TRAN: Transfer for last 3 days payr | 0.00 | 9,890.29 |
| 09/10/10 | 1000000837 | 3834846 | 003 | TRAN: Transfer for payroll 9/10/10 | 0.00 | 84,241.71 |
| | | | | | 0.00 | 179,553.55 |

Cash Disbursements

| Date | | Check | Payee | | | Check# | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 09/01/10 | 002 | 8761 | LAKELAND | Check #002 | / | 8761 | 130.50 | 0.00 |
| 09/01/10 | 002 | 8761 | LAKELAND | Check #002 | / | 8761 | 71.50 | 0.00 |
| 09/01/10 | 002 | 8761 | LAKELAND | Check #002 | / | 8761 | 0.00 | 2,652.00 |
| 09/01/10 | 002 | 8762 | ANCHOR | Check #002 | / | 8762 | 0.00 | 800.00 |
| 09/03/10 | 002 | 8763 | USDISTRICT | Check #002 | / | 8763 | 0.00 | 455.00 |
| 09/07/10 | 002 | 8764 | ADVANCEPAC | Check #002 | / | 8764 | 0.00 | 571.36 |
| 09/07/10 | 002 | 8764 | ADVANCEPAC | Check #002 | / | 8764 | 0.00 | 804.38 |
| 09/07/10 | 002 | 8765 | AIRGAS | Check #002 | / | 8765 | 0.00 | 17.80 |
| 09/07/10 | 002 | 8766 | CITYOFGR | Check #002 | / | 8766 | 0.00 | 219.00 |
| 09/07/10 | 002 | 8766 | CITYOFGR | Check #002 | / | 8766 | 0.00 | 55.16 |
| 09/07/10 | 002 | 8766 | CITYOFGR | Check #002 | / | 8766 | 0.00 | 1,592.77 |
| 09/07/10 | 002 | 8767 | COLONIAL | Check #002 | / | 8767 | 0.00 | 31.02 |
| 09/07/10 | 002 | 8768 | DELTAEQU | Check #002 | / | 8768 | 0.00 | 7,277.85 |
| 09/07/10 | 002 | 8770 | ENGINEERED | Check #002 | / | 8770 | 0.00 | 120.00 |
| 09/07/10 | 002 | 8771 | GILL | Check #002 | / | 8771 | 0.00 | 201.20 |
| 09/07/10 | 002 | 8771 | GILL | Check #002 | / | 8771 | 0.00 | 457.74 |
| 09/07/10 | 002 | 8773 | GROCERY | Check #002 | / | 8773 | 0.00 | 1,250.00 |
| 09/07/10 | 002 | 8774 | INOVIS | Check #002 | / | 8774 | 0.00 | 300.00 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 7,022.40 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 615.00 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 1,004.88 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 72.89 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 371.49 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 60.26 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 1,015.20 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 556.08 |
| 09/07/10 | 002 | 8775 | MPS | Check #002 | / | 8775 | 0.00 | 2,394.00 |
| 09/07/10 | 002 | 8776 | NANTZ | Check #002 | / | 8776 | 0.00 | 4,375.83 |
| 09/07/10 | 002 | 8777 | NATURAL | Check #002 | / | 8777 | 0.00 | 798.42 |
| 09/07/10 | 002 | 8777 | NATURAL | Check #002 | / | 8777 | 0.00 | 3,664.00 |
| 09/07/10 | 002 | 8778 | OFFICEDEPO | Check #002 | / | 8778 | 0.00 | 243.62 |
| 09/07/10 | 002 | 8779 | PAC | Check #002 | / | 8779 | 0.00 | 15,228.37 |
| 09/07/10 | 002 | 8780 | PACKCO | Check #002 | / | 8780 | 0.00 | 2,168.00 |
| 09/07/10 | 002 | 8782 | PR NEWSW | Check #002 | / | 8782 | 0.00 | 415.00 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 1,699.80 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 2,162.59 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 575.00 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 900.00 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 2,554.80 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 1,797.40 |
| 09/07/10 | 002 | 8783 | PREMIER | Check #002 | / | 8783 | 0.00 | 1,920.80 |
| 09/07/10 | 002 | 8784 | PLATINUMPL | Check #002 | / | 8784 | 0.00 | 4,024.36 |
| 09/07/10 | 002 | 8785 | PROFESSION | Check #002 | / | 8785 | 0.00 | 1,532.98 |
| 09/07/10 | 002 | 8786 | REHMANN | Check #002 | / | 8786 | 0.00 | 2,000.00 |
| 09/07/10 | 002 | 8787 | RITA | Check #002 | / | 8787 | 0.00 | 3,500.00 |
| 09/07/10 | 002 | 8788 | RONCHIAMER | Check #002 | / | 8788 | 0.00 | 453.00 |
| 09/07/10 | 002 | 8789 | RTVANDERB | Check #002 | / | 8789 | 0.00 | 2,765.00 |
| 09/07/10 | 002 | 8789 | RTVANDERB | Check #002 | / | 8789 | 0.00 | 747.46 |
| 09/07/10 | 002 | 8790 | SILVER | Check #002 | / | 8790 | 0.00 | 500.00 |
| 09/07/10 | 002 | 8790 | SILVER | Check #002 | / | 8790 | 0.00 | 1,449.45 |
| 09/07/10 | 002 | 8790 | SILVER | Check #002 | / | 8790 | 0.00 | 3,344.76 |
| 09/07/10 | 002 | 8791 | STRAHL | Check #002 | / | 8791 | 0.00 | 784.35 |
| 09/07/10 | 002 | 8792 | SUPERIORPE | Check #002 | / | 8792 | 0.00 | 130.00 |
| 09/07/10 | 002 | 8793 | TECHNICALE | Check #002 | / | 8793 | 0.00 | 95.00 |
| 09/07/10 | 002 | 8794 | TOTAL | Check #002 | / | 8794 | 0.00 | 1,753.15 |
| 09/07/10 | 002 | 8795 | USBANCORP | Check #002 | / | 8795 | 0.00 | 1,293.79 |
| 09/08/10 | 002 | 8796 | EARTHSUP | Check #002 | / | 8796 | 850.00 | 0.00 |
| 09/08/10 | 002 | 8796 | EARTHSUP | Check #002 | / | 8796 | 0.00 | 3,640.00 |
| 09/10/10 | 002 | 8797 | ADVANCEPAC | Check #002 | / | 8797 | 0.00 | 7,223.84 |
| 09/10/10 | 002 | 8797 | ADVANCEPAC | Check #002 | / | 8797 | 0.00 | 305.62 |

| Date | | Ref | Payee | Check | | Ref | Amount1 | Amount2 |
|------|-----|------|-------------|-----------|---|------|------|-----------|
| 09/10/10 | 002 | 8798 | ALJANGEAN | Check #002 | / | 8798 | 0.00 | 406.75 |
| 09/10/10 | 002 | 8799 | ALPHATECH | Check #002 | / | 8799 | 0.00 | 50.00 |
| 09/10/10 | 002 | 8800 | APPLIEDHAN | Check #002 | / | 8800 | 0.00 | 340.31 |
| 09/10/10 | 002 | 8801 | ARYLESSENE | Check #002 | / | 8801 | 0.00 | 13,500.50 |
| 09/10/10 | 002 | 8803 | COMPANION | Check #002 | / | 8803 | 0.00 | 331.55 |
| 09/10/10 | 002 | 8804 | COVALENT | Check #002 | / | 8804 | 0.00 | 183.60 |
| 09/10/10 | 002 | 8804 | COVALENT | Check #002 | / | 8804 | 0.00 | 50.00 |
| 09/10/10 | 002 | 8805 | DC MARTIN | Check #002 | / | 8805 | 0.00 | 393.50 |
| 09/10/10 | 002 | 8806 | DTEENERGYM | Check #002 | / | 8806 | 0.00 | 951.62 |
| 09/10/10 | 002 | 8809 | GROCERY | Check #002 | / | 8809 | 0.00 | 1,000.00 |
| 09/10/10 | 002 | 8810 | HARRIS | Check #002 | / | 8810 | 0.00 | 3,753.90 |
| 09/10/10 | 002 | 8811 | J TECH | Check #002 | / | 8811 | 0.00 | 11,430.40 |
| 09/10/10 | 002 | 8812 | LAURICHEM | Check #002 | / | 8812 | 0.00 | 2,664.00 |
| 09/10/10 | 002 | 8813 | MADRAS | Check #002 | / | 8813 | 0.00 | 6,198.91 |
| 09/10/10 | 002 | 8813 | MADRAS | Check #002 | / | 8813 | 0.00 | 6,428.50 |
| 09/10/10 | 002 | 8813 | MADRAS | Check #002 | / | 8813 | 0.00 | 6,428.50 |
| 09/10/10 | 002 | 8814 | MATRIX | Check #002 | / | 8814 | 0.00 | 8,311.50 |
| 09/10/10 | 002 | 8815 | MED-BRETON | Check #002 | / | 8815 | 0.00 | 83.00 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 621.65 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 414.44 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 692.89 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 1,069.90 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 414.44 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 1,130.85 |
| 09/10/10 | 002 | 8816 | MPS | Check #002 | / | 8816 | 0.00 | 844.20 |
| 09/10/10 | 002 | 8817 | MPS | Check #002 | / | 8817 | 0.00 | 438.90 |
| 09/10/10 | 002 | 8817 | MPS | Check #002 | / | 8817 | 0.00 | 547.74 |
| 09/10/10 | 002 | 8817 | MPS | Check #002 | / | 8817 | 0.00 | 343.98 |
| 09/10/10 | 002 | 8817 | MPS | Check #002 | / | 8817 | 0.00 | 713.27 |
| 09/10/10 | 002 | 8818 | ORIENTAL | Check #002 | / | 8818 | 0.00 | 3,100.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 2,366.25 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 3,528.10 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 2,144.80 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 1,593.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 600.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 800.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 450.00 |
| 09/10/10 | 002 | 8819 | PREMIER | Check #002 | / | 8819 | 0.00 | 550.00 |
| 09/10/10 | 002 | 8820 | PRIORITY | Check #002 | / | 8820 | 0.00 | 7,017.69 |
| 09/10/10 | 002 | 8821 | PROFESSION | Check #002 | / | 8821 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8821 | PROFESSION | Check #002 | / | 8821 | 0.00 | 3,000.00 |
| 09/10/10 | 002 | 8823 | SHIP-PAC | Check #002 | / | 8823 | 0.00 | 74.40 |
| 09/10/10 | 002 | 8823 | SHIP-PAC | Check #002 | / | 8823 | 0.00 | 307.20 |
| 09/10/10 | 002 | 8823 | SHIP-PAC | Check #002 | / | 8823 | 0.00 | 361.75 |
| 09/10/10 | 002 | 8823 | SHIP-PAC | Check #002 | / | 8823 | 0.00 | 93.28 |
| 09/10/10 | 002 | 8823 | SHIP-PAC | Check #002 | / | 8823 | 0.00 | 226.38 |
| 09/10/10 | 002 | 8824 | SILLIKER | Check #002 | / | 8824 | 0.00 | 1,386.82 |
| 09/10/10 | 002 | 8827 | TOTAL | Check #002 | / | 8827 | 0.00 | 9,731.74 |
| 09/10/10 | 002 | 8828 | SILVER | Check #002 | / | 8828 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8828 | SILVER | Check #002 | / | 8828 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8828 | SILVER | Check #002 | / | 8828 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8829 | ARYLESSENE | Check #002 | / | 8829 | 0.00 | 470.00 |
| 09/10/10 | 002 | 8834 | ECOLAB | Check #002 | / | 8834 | 0.00 | 2,932.40 |
| 09/10/10 | 002 | 8834 | ECOLAB | Check #002 | / | 8834 | 0.00 | 1,885.40 |
| 09/10/10 | 002 | 8834 | ECOLAB | Check #002 | / | 8834 | 0.00 | 2,643.50 |
| 09/10/10 | 002 | 8835 | TEAMPACKAG | Check #002 | / | 8835 | 0.00 | 12,155.00 |
| 09/15/10 | 002 | 8836 | LAKELAND | Check #002 | / | 8836 | 0.00 | 2,652.00 |
| 09/15/10 | 002 | 8837 | ALFA | Check #002 | / | 8837 | 0.00 | 3,969.98 |
| 09/15/10 | 002 | 8838 | FLAVOR | Check #002 | / | 8838 | 0.00 | 3,750.00 |
| 09/15/10 | 002 | 8839 | MADRAS | Check #002 | / | 8839 | 0.00 | 19,285.50 |

| 09/15/10 | 002 | 8841 | STERAN | Check #002 | / | 8841 | 0.00 | 17,816.00 |
|---|---|---|---|---|---|---|---|---|
| 09/15/10 | 002 | 8842 | ADVANCEPAC | Check #002 | / | 8842 | 0.00 | 6,343.44 |
| 09/15/10 | 002 | 8842 | ADVANCEPAC | Check #002 | / | 8842 | 0.00 | 1,873.12 |
| 09/15/10 | 002 | 8843 | ALLIANCEAN | Check #002 | / | 8843 | 0.00 | 670.00 |
| 09/15/10 | 002 | 8844 | BESCO | Check #002 | / | 8844 | 0.00 | 597.48 |
| 09/15/10 | 002 | 8845 | CONSUMERSE | Check #002 | / | 8845 | 0.00 | 15,316.08 |
| 09/15/10 | 002 | 8846 | DOWELL | Check #002 | / | 8846 | 0.00 | 2,756.31 |
| 09/15/10 | 002 | 8847 | GOVA | Check #002 | / | 8847 | 0.00 | 656.00 |
| 09/15/10 | 002 | 8848 | JOHNCIOTOA | Check #002 | / | 8848 | 0.00 | 469.86 |
| 09/15/10 | 002 | 8849 | KENTRUBBER | Check #002 | / | 8849 | 0.00 | 1,359.56 |
| 09/15/10 | 002 | 8850 | LAURICHEM | Check #002 | / | 8850 | 0.00 | 195.00 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 1,821.16 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 581.18 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 707.40 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 395.75 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 1,074.15 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 1,074.15 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 2,538.00 |
| 09/15/10 | 002 | 8851 | MPS | Check #002 | / | 8851 | 0.00 | 593.01 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 450.00 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 797.50 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 350.00 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 2,366.25 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 2,552.40 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 1,593.00 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 3,360.80 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 2,872.20 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 600.00 |
| 09/15/10 | 002 | 8852 | PREMIER | Check #002 | / | 8852 | 0.00 | 450.00 |
| 09/15/10 | 002 | 8853 | SELLERS | Check #002 | / | 8853 | 0.00 | 406.25 |
| 09/15/10 | 002 | 8854 | SHIP-PAC | Check #002 | / | 8854 | 0.00 | 27.95 |
| 09/15/10 | 002 | 8854 | SHIP-PAC | Check #002 | / | 8854 | 0.00 | 189.65 |
| 09/15/10 | 002 | 8854 | SHIP-PAC | Check #002 | / | 8854 | 0.00 | 46.45 |
| 09/15/10 | 002 | 8854 | SHIP-PAC | Check #002 | / | 8854 | 0.00 | 3,183.20 |
| 09/15/10 | 002 | 8855 | MPS | Check #002 | / | 8855 | 0.00 | 710.01 |
| 09/15/10 | 002 | 8855 | MPS | Check #002 | / | 8855 | 0.00 | 710.01 |
| 09/15/10 | 002 | 8855 | MPS | Check #002 | / | 8855 | 0.00 | 414.44 |
| 09/15/10 | 002 | 8855 | MPS | Check #002 | / | 8855 | 0.00 | 1,023.00 |
| 09/15/10 | 002 | 8855 | MPS | Check #002 | / | 8855 | 0.00 | 414.44 |
| 09/15/10 | 002 | 8856 | PREMIER | Check #002 | / | 8856 | 0.00 | 550.00 |
| 09/15/10 | 002 | 8856 | PREMIER | Check #002 | / | 8856 | 0.00 | 650.00 |
| 09/15/10 | 002 | 8857 | SILGAN | Check #002 | / | 8857 | 0.00 | 1,603.99 |
| 09/15/10 | 002 | 8857 | SILGAN | Check #002 | / | 8857 | 0.00 | 8,499.98 |
| 09/15/10 | 002 | 8857 | SILGAN | Check #002 | / | 8857 | 0.00 | 8,499.98 |
| 09/15/10 | 002 | 8858 | SILVER | Check #002 | / | 8858 | 0.00 | 500.00 |
| 09/15/10 | 002 | 8858 | SILVER | Check #002 | / | 8858 | 0.00 | 500.00 |
| 09/15/10 | 002 | 8858 | SILVER | Check #002 | / | 8858 | 0.00 | 500.00 |
| 09/15/10 | 002 | 8859 | STRIVE | Check #002 | / | 8859 | 0.00 | 575.00 |
| 09/15/10 | 002 | 8860 | TDSMETROCO | Check #002 | / | 8860 | 0.00 | 226.90 |
| 09/15/10 | 002 | 8861 | TOTAL | Check #002 | / | 8861 | 0.00 | 8,071.07 |
| 09/16/10 | 002 | 8862 | NEXGEN | Check #002 | / | 8862 | 0.00 | 13,957.00 |
| 09/16/10 | 002 | 8862 | NEXGEN | Check #002 | / | 8862 | 0.00 | 22,503.67 |
| 09/20/10 | 002 | 8863 | ADVANCEPAC | Check #002 | / | 8863 | 0.00 | 1,237.03 |
| 09/20/10 | 002 | 8864 | COVALENT | Check #002 | / | 8864 | 0.00 | 69.00 |
| 09/20/10 | 002 | 8865 | DOMINO | Check #002 | / | 8865 | 0.00 | 1,467.04 |
| 09/20/10 | 002 | 8866 | EARTHSUP | Check #002 | / | 8866 | 850.00 | 0.00 |
| 09/20/10 | 002 | 8866 | EARTHSUP | Check #002 | / | 8866 | 0.00 | 20,370.00 |
| 09/20/10 | 002 | 8867 | ESSENTIAL | Check #002 | / | 8867 | 0.00 | 9,693.37 |
| 09/20/10 | 002 | 8868 | EXCELOFFIC | Check #002 | / | 8868 | 0.00 | 505.00 |
| 09/20/10 | 002 | 8869 | GATTEFOSSE | Check #002 | / | 8869 | 0.00 | 6,895.00 |
| 09/20/10 | 002 | 8870 | MARBURG | Check #002 | / | 8870 | 0.00 | 5,017.50 |

| 09/20/10 | 002 | 8871 | MORRISON | Check #002 | / | 8871 | 0.00 | 1,724.22 |
| 09/20/10 | 002 | 8872 | MPS | Check #002 | / | 8872 | 0.00 | 3,858.75 |
| 09/20/10 | 002 | 8872 | MPS | Check #002 | / | 8872 | 0.00 | 3,858.75 |
| 09/20/10 | 002 | 8873 | NOVOTASTE | Check #002 | / | 8873 | 0.00 | 882.50 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 485.00 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 590.00 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 2,366.25 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 2,029.20 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 2,554.70 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 3,360.80 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 1,344.10 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 800.00 |
| 09/20/10 | 002 | 8874 | PREMIER | Check #002 | / | 8874 | 0.00 | 700.00 |
| 09/20/10 | 002 | 8875 | PROFESSION | Check #002 | / | 8875 | 0.00 | 578.83 |
| 09/20/10 | 002 | 8875 | PROFESSION | Check #002 | / | 8875 | 0.00 | 2,565.57 |
| 09/20/10 | 002 | 8876 | STR | Check #002 | / | 8876 | 0.00 | 2,895.00 |
| 09/20/10 | 002 | 8877 | STRAHL | Check #002 | / | 8877 | 0.00 | 2,334.00 |
| 09/20/10 | 002 | 8878 | TERPSTRAPH | Check #002 | / | 8878 | 0.00 | 2,985.33 |
| 09/20/10 | 002 | 8878 | TERPSTRAPH | Check #002 | / | 8878 | 0.00 | 810.00 |
| 09/20/10 | 002 | 8879 | TOTAL | Check #002 | / | 8879 | 0.00 | 5,326.49 |
| 09/20/10 | 002 | 8880 | RTVANDERB | Check #002 | / | 8880 | 0.00 | 17,850.00 |
| 09/20/10 | 002 | 8880 | RTVANDERB | Check #002 | / | 8880 | 0.00 | 3,643.54 |
| 09/21/10 | 002 | 8881 | PLATINUMPL | Check #002 | / | 8881 | 0.00 | 12,239.58 |
| 09/21/10 | 002 | 8882 | PLATINUMPL | Check #002 | / | 8882 | 0.00 | 13,000.00 |
| 09/21/10 | 002 | 8883 | PLATINUMPL | Check #002 | / | 8883 | 0.00 | 6,000.00 |
| 09/22/10 | 002 | 8884 | PLATINUMPL | Check #002 | / | 8884 | 0.00 | 11,577.15 |
| 09/22/10 | 002 | 8885 | PLATINUMPL | Check #002 | / | 8885 | 0.00 | 1,970.10 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 3,000.00 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 32.48 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 1.16 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 72.50 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 211.70 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 5.22 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 121.80 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 280.14 |
| 09/30/10 | 002 | 8886 | A&P | Check #002 | / | 8886 | 0.00 | 2.90 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 9,548.50 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 7,523.12 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 7,223.84 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 277.84 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 1,134.00 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 8,788.00 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 709.80 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 3,444.95 |
| 09/30/10 | 002 | 8887 | ADVANCEPAC | Check #002 | / | 8887 | 0.00 | 7,128.00 |
| 09/30/10 | 002 | 8888 | AIRGAS | Check #002 | / | 8888 | 0.00 | 17.80 |
| 09/30/10 | 002 | 8889 | ALBERTSONS | Check #002 | / | 8889 | 0.00 | 2,234.20 |
| 09/30/10 | 002 | 8890 | ALLIANCEAN | Check #002 | / | 8890 | 0.00 | 875.00 |
| 09/30/10 | 002 | 8890 | ALLIANCEAN | Check #002 | / | 8890 | 0.00 | 420.00 |
| 09/30/10 | 002 | 8890 | ALLIANCEAN | Check #002 | / | 8890 | 0.00 | 670.00 |
| 09/30/10 | 002 | 8890 | ALLIANCEAN | Check #002 | / | 8890 | 0.00 | 698.00 |
| 09/30/10 | 002 | 8890 | ALLIANCEAN | Check #002 | / | 8890 | 0.00 | 562.00 |
| 09/30/10 | 002 | 8891 | ALLIEDWAST | Check #002 | / | 8891 | 0.00 | 176.84 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 50.00 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 25.00 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 25.00 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 25.00 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 25.00 |
| 09/30/10 | 002 | 8892 | ALPHATECH | Check #002 | / | 8892 | 0.00 | 50.00 |
| 09/30/10 | 002 | 8893 | AMERICANFL | Check #002 | / | 8893 | 0.00 | 15,771.60 |
| 09/30/10 | 002 | 8894 | APPLIEDIMA | Check #002 | / | 8894 | 0.00 | 57.93 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 09/30/10 | 002 | 8895 | ASHLAND C | Check #002 | / | 8895 | 0.00 | 2,163.50 |
| 09/30/10 | 002 | 8895 | ASHLAND C | Check #002 | / | 8895 | 0.00 | 4,240.52 |
| 09/30/10 | 002 | 8895 | ASHLAND C | Check #002 | / | 8895 | 0.00 | 4,637.00 |
| 09/30/10 | 002 | 8895 | ASHLAND C | Check #002 | / | 8895 | 0.00 | 22,343.00 |
| 09/30/10 | 002 | 8896 | BESCO | Check #002 | / | 8896 | 0.00 | 1,193.46 |
| 09/30/10 | 002 | 8897 | BROADMOOR | Check #002 | / | 8897 | 0.00 | 1,047.49 |
| 09/30/10 | 002 | 8898 | CITYOFGR | Check #002 | / | 8898 | 0.00 | 206.76 |
| 09/30/10 | 002 | 8898 | CITYOFGR | Check #002 | / | 8898 | 0.00 | 51.86 |
| 09/30/10 | 002 | 8898 | CITYOFGR | Check #002 | / | 8898 | 0.00 | 1,543.77 |
| 09/30/10 | 002 | 8899 | CW GROUP | Check #002 | / | 8899 | 0.00 | 214.67 |
| 09/30/10 | 002 | 8901 | DOMINO | Check #002 | / | 8901 | 0.00 | 1,467.04 |
| 09/30/10 | 002 | 8903 | ENGINEERED | Check #002 | / | 8903 | 0.00 | 294.00 |
| 09/30/10 | 002 | 8904 | ESM | Check #002 | / | 8904 | 0.00 | 1,551.56 |
| 09/30/10 | 002 | 8905 | ESM NEW E | Check #002 | / | 8905 | 0.00 | 2,712.87 |
| 09/30/10 | 002 | 8906 | FEYEN-ZYLS | Check #002 | / | 8906 | 0.00 | 543.20 |
| 09/30/10 | 002 | 8906 | FEYEN-ZYLS | Check #002 | / | 8906 | 0.00 | 244.50 |
| 09/30/10 | 002 | 8907 | GILL | Check #002 | / | 8907 | 0.00 | 759.53 |
| 09/30/10 | 002 | 8907 | GILL | Check #002 | / | 8907 | 0.00 | 284.20 |
| 09/30/10 | 002 | 8908 | GRANDBRANS | Check #002 | / | 8908 | 0.00 | 7,500.00 |
| 09/30/10 | 002 | 8908 | GRANDBRANS | Check #002 | / | 8908 | 0.00 | 7,500.00 |
| 09/30/10 | 002 | 8909 | GROCERY | Check #002 | / | 8909 | 0.00 | 2,500.00 |
| 09/30/10 | 002 | 8910 | HESCO | Check #002 | / | 8910 | 0.00 | 1,688.00 |
| 09/30/10 | 002 | 8911 | HULL | Check #002 | / | 8911 | 0.00 | 900.64 |
| 09/30/10 | 002 | 8912 | JEEN | Check #002 | / | 8912 | 0.00 | 16,822.42 |
| 09/30/10 | 002 | 8912 | JEEN | Check #002 | / | 8912 | 0.00 | 7,499.92 |
| 09/30/10 | 002 | 8912 | JEEN | Check #002 | / | 8912 | 0.00 | 7,128.00 |
| 09/30/10 | 002 | 8912 | JEEN | Check #002 | / | 8912 | 0.00 | 8,910.00 |
| 09/30/10 | 002 | 8913 | GRANDBRANS | Check #002 | / | 8913 | 0.00 | 7,500.00 |
| 09/30/10 | 002 | 8913 | GRANDBRANS | Check #002 | / | 8913 | 0.00 | 7,500.00 |
| 09/30/10 | 002 | 8914 | KENTRUBBER | Check #002 | / | 8914 | 0.00 | 125.54 |
| 09/30/10 | 002 | 8914 | KENTRUBBER | Check #002 | / | 8914 | 0.00 | 433.11 |
| 09/30/10 | 002 | 8915 | KRAFT CHEM | Check #002 | / | 8915 | 0.00 | 3,162.14 |
| 09/30/10 | 002 | 8915 | KRAFT CHEM | Check #002 | / | 8915 | 0.00 | 2,391.56 |
| 09/30/10 | 002 | 8915 | KRAFT CHEM | Check #002 | / | 8915 | 0.00 | 5,306.81 |
| 09/30/10 | 002 | 8916 | M&H PLAST | Check #002 | / | 8916 | 0.00 | 6,640.42 |
| 09/30/10 | 002 | 8917 | MADRAS | Check #002 | / | 8917 | 0.00 | 2,211.89 |
| 09/30/10 | 002 | 8917 | MADRAS | Check #002 | / | 8917 | 0.00 | 6,428.50 |
| 09/30/10 | 002 | 8918 | MARBURG | Check #002 | / | 8918 | 0.00 | 800.00 |
| 09/30/10 | 002 | 8919 | MATRIX | Check #002 | / | 8919 | 0.00 | 61.63 |
| 09/30/10 | 002 | 8920 | MCMASTER | Check #002 | / | 8920 | 0.00 | 469.22 |
| 09/30/10 | 002 | 8920 | MCMASTER | Check #002 | / | 8920 | 0.00 | 245.43 |
| 09/30/10 | 002 | 8921 | MED-BRETON | Check #002 | / | 8921 | 0.00 | 60.00 |
| 09/30/10 | 002 | 8921 | MED-BRETON | Check #002 | / | 8921 | 0.00 | 130.00 |
| 09/30/10 | 002 | 8923 | MORRISON | Check #002 | / | 8923 | 0.00 | 778.62 |
| 09/30/10 | 002 | 8923 | MORRISON | Check #002 | / | 8923 | 0.00 | 336.53 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 547.43 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 745.08 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 497.32 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 453.05 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 5,890.48 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 2,142.00 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 267.00 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 519.79 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 316.48 |
| 09/30/10 | 002 | 8924 | MPS | Check #002 | / | 8924 | 0.00 | 458.01 |
| 09/30/10 | 002 | 8925 | NANTZ | Check #002 | / | 8925 | 0.00 | 16,250.27 |
| 09/30/10 | 002 | 8925 | NANTZ | Check #002 | / | 8925 | 0.00 | 13,898.93 |
| 09/30/10 | 002 | 8925 | NANTZ | Check #002 | / | 8925 | 0.00 | 972.40 |
| 09/30/10 | 002 | 8926 | NEXGEN | Check #002 | / | 8926 | 0.00 | 74,335.20 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 544.69 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 615.85 |

| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 757.89 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 1,091.63 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 1,511.24 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 776.57 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 316.48 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 469.70 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 547.34 |
| 09/30/10 | 002 | 8927 | MPS | Check #002 | / | 8927 | 0.00 | 395.14 |
| 09/30/10 | 002 | 8928 | NSFINTER | Check #002 | / | 8928 | 0.00 | 2,850.00 |
| 09/30/10 | 002 | 8929 | NUTRA | Check #002 | / | 8929 | 0.00 | 2,164.92 |
| 09/30/10 | 002 | 8930 | PACKCO | Check #002 | / | 8930 | 0.00 | 2,160.00 |
| 09/30/10 | 002 | 8931 | PLATINUMPL | Check #002 | / | 8931 | 0.00 | 4,744.66 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 700.00 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 2,953.31 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 2,552.40 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 3,358.50 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 1,344.50 |
| 09/30/10 | 002 | 8932 | PREMIER | Check #002 | / | 8932 | 0.00 | 2,085.50 |
| 09/30/10 | 002 | 8933 | PRICE | Check #002 | / | 8933 | 0.00 | 425.00 |
| 09/30/10 | 002 | 8934 | PRINTING | Check #002 | / | 8934 | 0.00 | 25.00 |
| 09/30/10 | 002 | 8935 | PROFESSION | Check #002 | / | 8935 | 0.00 | 900.00 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 538.07 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 364.06 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 633.46 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 965.85 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 429.46 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 592.26 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 600.64 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 485.34 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 391.59 |
| 09/30/10 | 002 | 8936 | MPS | Check #002 | / | 8936 | 0.00 | 494.91 |
| 09/30/10 | 002 | 8937 | PREMIER | Check #002 | / | 8937 | 0.00 | 1,786.60 |
| 09/30/10 | 002 | 8937 | PREMIER | Check #002 | / | 8937 | 0.00 | 1,344.10 |
| 09/30/10 | 002 | 8937 | PREMIER | Check #002 | / | 8937 | 0.00 | 2,552.40 |
| 09/30/10 | 002 | 8937 | PREMIER | Check #002 | / | 8937 | 0.00 | 2,170.00 |
| 09/30/10 | 002 | 8937 | PREMIER | Check #002 | / | 8937 | 0.00 | 2,366.25 |
| 09/30/10 | 002 | 8938 | PURAC | Check #002 | / | 8938 | 0.00 | 2.92 |
| 09/30/10 | 002 | 8940 | ROYALPUB | Check #002 | / | 8940 | 0.00 | 55.00 |
| 09/30/10 | 002 | 8941 | S&S TOOL | Check #002 | / | 8941 | 0.00 | 950.70 |
| 09/30/10 | 002 | 8941 | S&S TOOL | Check #002 | / | 8941 | 0.00 | 300.00 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 9.70 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 793.29 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 3,330.00 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 19.36 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 19.36 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 28.01 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 5,008.41 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 1,713.50 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 2,452.50 |
| 09/30/10 | 002 | 8942 | SCHENK | Check #002 | / | 8942 | 0.00 | 2,678.75 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 476.78 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 5,200.98 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 599.49 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 436.09 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 829.46 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 942.26 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 407.00 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 595.24 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 358.14 |
| 09/30/10 | 002 | 8943 | MPS | Check #002 | / | 8943 | 0.00 | 527.47 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 808.13 |

| Date | Code | Num | Payee | Check | | Num | Amount | Total |
|---|---|---|---|---|---|---|---|---|
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 481.13 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 1,724.22 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 5,000.00 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 766.86 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 90.54 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 4,770.61 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 4.41 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 445.41 |
| 09/30/10 | 002 | 8944 | SCHENK | Check #002 | / | 8944 | 0.00 | 1.58 |
| 09/30/10 | 002 | 8945 | SCHULKE&M | Check #002 | / | 8945 | 0.00 | 246.10 |
| 09/30/10 | 002 | 8946 | SELLERS | Check #002 | / | 8946 | 0.00 | 390.00 |
| 09/30/10 | 002 | 8946 | SELLERS | Check #002 | / | 8946 | 0.00 | 390.00 |
| 09/30/10 | 002 | 8946 | SELLERS | Check #002 | / | 8946 | 0.00 | 390.00 |
| 09/30/10 | 002 | 8947 | SHIP-PAC | Check #002 | / | 8947 | 0.00 | 216.18 |
| 09/30/10 | 002 | 8947 | SHIP-PAC | Check #002 | / | 8947 | 0.00 | 3,100.80 |
| 09/30/10 | 002 | 8948 | STEPAN | Check #002 | / | 8948 | 0.00 | 1,936.00 |
| 09/30/10 | 002 | 8948 | STEPAN | Check #002 | / | 8948 | 0.00 | 17,888.00 |
| 09/30/10 | 002 | 8948 | STEPAN | Check #002 | / | 8948 | 0.00 | 17,816.00 |
| 09/30/10 | 002 | 8949 | STR | Check #002 | / | 8949 | 0.00 | 150.00 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 576.26 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 298.62 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 458.01 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 371.49 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 466.83 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 556.08 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 331.38 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 1,241.65 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 331.38 |
| 09/30/10 | 002 | 8950 | MPS | Check #002 | / | 8950 | 0.00 | 651.65 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 13.47 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 109.38 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 1,075.22 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 4.00 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 150.00 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 1,003.01 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 665.18 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 15,587.17 |
| 09/30/10 | 002 | 8951 | SCHENK | Check #002 | / | 8951 | 0.00 | 217.55 |
| 09/30/10 | 002 | 8952 | STRAHL | Check #002 | / | 8952 | 0.00 | 5,042.25 |
| 09/30/10 | 002 | 8953 | STRIVE | Check #002 | / | 8953 | 0.00 | 600.00 |
| 09/30/10 | 002 | 8954 | SUPERIORPE | Check #002 | / | 8954 | 0.00 | 130.00 |
| 09/30/10 | 002 | 8956 | THEEMPLOY | Check #002 | / | 8956 | 0.00 | 480.90 |
| 09/30/10 | 002 | 8956 | THEEMPLOY | Check #002 | / | 8956 | 0.00 | 221.09 |
| 09/30/10 | 002 | 8957 | MPS | Check #002 | / | 8957 | 0.00 | 1,950.40 |
| 09/30/10 | 002 | 8957 | MPS | Check #002 | / | 8957 | 0.00 | 769.13 |
| 09/30/10 | 002 | 8957 | MPS | Check #002 | / | 8957 | 0.00 | 380.99 |
| 09/30/10 | 002 | 8957 | MPS | Check #002 | / | 8957 | 0.00 | 280.35 |
| 09/30/10 | 002 | 8957 | MPS | Check #002 | / | 8957 | 0.00 | 556.08 |
| 09/30/10 | 002 | 8958 | TOTAL | Check #002 | / | 8958 | 0.00 | 1,906.05 |
| 09/30/10 | 002 | 8959 | TRICORBRAU | Check #002 | / | 8959 | 0.00 | 311.66 |
| 09/30/10 | 002 | 8959 | TRICORBRAU | Check #002 | / | 8959 | 0.00 | 2,281.10 |
| 09/30/10 | 002 | 8959 | TRICORBRAU | Check #002 | / | 8959 | 0.00 | 794.89 |
| 09/30/10 | 002 | 8960 | US CUSTOMS | Check #002 | / | 8960 | 0.00 | 2.56 |
| 09/30/10 | 002 | 8961 | USBANCORP | Check #002 | / | 8961 | 0.00 | 2,489.55 |
| 09/30/10 | 002 | 8962 | VERIZON | Check #002 | / | 8962 | 0.00 | 403.63 |
| 09/30/10 | 002 | 8963 | WEBER | Check #002 | / | 8963 | 0.00 | 655.15 |
| 09/30/10 | 002 | 8964 | DELTAEQU | Check #002 | / | 8964 | 0.00 | 20,084.63 |
| 09/30/10 | 002 | 8965 | ECRM | Check #002 | / | 8965 | 0.00 | 6,000.00 |
| 09/30/10 | 002 | 8966 | REHMANN | Check #002 | / | 8966 | 0.00 | 4,248.20 |
| 09/30/10 | 002 | 8966 | REHMANN | Check #002 | / | 8966 | 0.00 | 3,503.70 |
| 10/01/10 | 002 | 8967 | MILLER | Check #002 | / | 8967 | 0.00 | 1,081.87 |

| Date | | Check# | Payee | Description | | Num | Amount | Amount |
|------|---|--------|-------|-------------|---|-----|--------|--------|
| 09/10/10 | 002 | 99991011 | SILGAN | Check #002 | / | 99991011 | 0.00 | 6,735.98 |
| 09/10/10 | 002 | 99991011 | SILGAN | Check #002 | / | 99991011 | 0.00 | 8,499.98 |
| 09/10/10 | 002 | 99991011 | SILGAN | Check #002 | / | 99991011 | 0.00 | 6,895.99 |
| 09/07/10 | 002 | 999090710 | MADRAS | Check #002 | / | 999090710 | 0.00 | 6,428.50 |
| 09/07/10 | 002 | 999090710 | MADRAS | Check #002 | / | 999090710 | 0.00 | 6,428.50 |
| 09/07/10 | 002 | 999090710 | MADRAS | Check #002 | / | 999090710 | 0.00 | 6,428.50 |
| 09/07/10 | 002 | 999090711 | SILGAN | Check #002 | / | 999090711 | 0.00 | 3,367.99 |
| 09/07/10 | 002 | 999090711 | SILGAN | Check #002 | / | 999090711 | 0.00 | 8,499.98 |
| 09/07/10 | 002 | 999090711 | SILGAN | Check #002 | / | 999090711 | 0.00 | 8,499.98 |
| 09/07/10 | 002 | 999090711 | SILGAN | Check #002 | / | 999090711 | 0.00 | 1,764.00 |
| 09/07/10 | 002 | 999090712 | STEPAN | Check #002 | / | 999090712 | 2,005.50 | 0.00 |
| 09/07/10 | 002 | 999090712 | STEPAN | Check #002 | / | 999090712 | 0.00 | 17,960.00 |
| 09/07/10 | 002 | 999090712 | STEPAN | Check #002 | / | 999090712 | 0.00 | 17,096.00 |
| 09/30/10 | 002 | 999093010 | GOVA | Check #002 | / | 999093010 | 0.00 | 248.83 |
| 09/15/10 | 1000000827 | | 1153094616 | DISB: September Bank Fees | | | 0.00 | 2,203.97 |
| 09/21/10 | 002 | 7051 | LANSING CC | Void Check002 | / | 7051 | 583.40 | 0.00 |
| 09/21/10 | 002 | 8658 | REHMANN | Void Check002 | / | 8658 | 3,498.00 | 0.00 |
| 09/21/10 | 002 | 8709 | ALKA | Void Check002 | / | 8709 | 3,072.00 | 0.00 |
| 09/07/10 | 002 | 8769 | EARTHSUP | Void Check002 | / | 8769 | 0.00 | 3,640.00 |
| 09/08/10 | 002 | 8769 | EARTHSUP | Void Check002 | / | 8769 | 3,640.00 | 0.00 |
| 09/07/10 | 002 | 8772 | GRANDBRANS | Void Check002 | / | 8772 | 0.00 | 7,500.00 |
| 09/08/10 | 002 | 8772 | GRANDBRANS | Void Check002 | / | 8772 | 7,500.00 | 0.00 |
| 09/07/10 | 002 | 8781 | PLATINUMPL | Void Check002 | / | 8781 | 0.00 | 12,239.58 |
| 09/21/10 | 002 | 8781 | PLATINUMPL | Void Check002 | / | 8781 | 12,239.58 | 0.00 |
| 09/10/10 | 002 | 8802 | BRENNTAGGR | Void Check002 | / | 8802 | 7,910.46 | 0.00 |
| 09/10/10 | 002 | 8802 | BRENNTAGGR | Void Check002 | / | 8802 | 1,720.00 | 0.00 |
| 09/10/10 | 002 | 8802 | BRENNTAGGR | Void Check002 | / | 8802 | 0.00 | 7,910.46 |
| 09/10/10 | 002 | 8802 | BRENNTAGGR | Void Check002 | / | 8802 | 0.00 | 1,720.00 |
| 09/10/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 0.00 | 3,050.24 |
| 09/10/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 0.00 | 1,885.40 |
| 09/10/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 0.00 | 5,909.00 |
| 09/13/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 3,050.24 | 0.00 |
| 09/13/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 1,885.40 | 0.00 |
| 09/13/10 | 002 | 8807 | ECOLAB | Void Check002 | / | 8807 | 5,909.00 | 0.00 |
| 09/10/10 | 002 | 8808 | GRANDBRANS | Void Check002 | / | 8808 | 0.00 | 7,500.00 |
| 09/20/10 | 002 | 8808 | GRANDBRANS | Void Check002 | / | 8808 | 7,500.00 | 0.00 |
| 09/10/10 | 002 | 8822 | RITA | Void Check002 | / | 8822 | 1,120.00 | 0.00 |
| 09/10/10 | 002 | 8822 | RITA | Void Check002 | / | 8822 | 0.00 | 1,120.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 500.00 | 0.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 500.00 | 0.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 500.00 | 0.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8825 | SILVER | Void Check002 | / | 8825 | 0.00 | 500.00 |
| 09/10/10 | 002 | 8826 | TEAMPACKAG | Void Check002 | / | 8826 | 24,310.00 | 0.00 |
| 09/10/10 | 002 | 8826 | TEAMPACKAG | Void Check002 | / | 8826 | 0.00 | 24,310.00 |
| 09/13/10 | 002 | 8830 | TEAMPACKAG | Void Check002 | / | 8830 | 0.00 | 12,155.00 |
| 09/13/10 | 002 | 8830 | TEAMPACKAG | Void Check002 | / | 8830 | 12,155.00 | 0.00 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 0.00 | 2,932.40 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 0.00 | 1,885.40 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 0.00 | 2,643.50 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 2,932.40 | 0.00 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 1,885.40 | 0.00 |
| 09/13/10 | 002 | 8831 | ECOLAB | Void Check002 | / | 8831 | 2,643.50 | 0.00 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 0.00 | 2,932.40 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 0.00 | 1,885.40 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 0.00 | 2,643.50 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 2,932.40 | 0.00 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 1,885.40 | 0.00 |
| 09/13/10 | 002 | 8832 | ECOLAB | Void Check002 | / | 8832 | 2,643.50 | 0.00 |
| 09/13/10 | 002 | 8833 | TEAMPACKAG | Void Check002 | / | 8833 | 0.00 | 12,155.00 |

| Date | Acct | Check/Ref | Name | Description | / | Ref | Amount | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/13/10 | 002 | 8833 | TEAMPACKAG | Void Check002 | / | 8833 | 12,155.00 | 0.00 |
| 09/15/10 | 002 | 8840 | NEXGEN | Void Check002 | / | 8840 | 0.00 | 13,782.00 |
| 09/15/10 | 002 | 8840 | NEXGEN | Void Check002 | / | 8840 | 0.00 | 21,785.60 |
| 09/16/10 | 002 | 8840 | NEXGEN | Void Check002 | / | 8840 | 13,782.00 | 0.00 |
| 09/16/10 | 002 | 8840 | NEXGEN | Void Check002 | / | 8840 | 21,785.60 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 20,084.63 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 1,537.38 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 808.65 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 797.25 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 1,606.13 | 0.00 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 0.00 | 20,084.63 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 0.00 | 1,537.38 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 0.00 | 808.65 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 0.00 | 797.25 |
| 09/30/10 | 002 | 8900 | DELTAEQU | Void Check002 | / | 8900 | 0.00 | 1,606.13 |
| 09/30/10 | 002 | 8902 | ECRM | Void Check002 | / | 8902 | 10,000.00 | 0.00 |
| 09/30/10 | 002 | 8902 | ECRM | Void Check002 | / | 8902 | 0.00 | 10,000.00 |
| 09/30/10 | 002 | 8922 | MILLER | Void Check002 | / | 8922 | 1,081.87 | 0.00 |
| 09/30/10 | 002 | 8922 | MILLER | Void Check002 | / | 8922 | 0.00 | 1,081.87 |
| 09/30/10 | 002 | 8939 | REHMANN | Void Check002 | / | 8939 | 4,248.20 | 0.00 |
| 09/30/10 | 002 | 8939 | REHMANN | Void Check002 | / | 8939 | 3,455.10 | 0.00 |
| 09/30/10 | 002 | 8939 | REHMANN | Void Check002 | / | 8939 | 0.00 | 4,248.20 |
| 09/30/10 | 002 | 8939 | REHMANN | Void Check002 | / | 8939 | 0.00 | 3,455.10 |
| 09/30/10 | 002 | 8955 | THEAGILEGR | Void Check002 | / | 8955 | 293.77 | 0.00 |
| 09/30/10 | 002 | 8955 | THEAGILEGR | Void Check002 | / | 8955 | 0.00 | 293.77 |
| 09/10/10 | 002 | 99991010 | MORTON | Void Check002 | / | 99991010 | 4,531.80 | 0.00 |
| 09/10/10 | 002 | 99991010 | MORTON | Void Check002 | / | 99991010 | 0.00 | 4,531.80 |
| | | | | | | | 212,590.56 | 1,416,092.58 |
| | | | | | | | | |
| 09/30/10 | 1000000847 | 14032176 | | RCPT: Bank Error in our favor | | | 2,006.10 | 0.00 |
| 08/30/10 | 1000000824 | 3834828 | | TRAN: 1 check paid | | | 3,443.81 | 0.00 |
| 09/09/10 | 1000000835 | 3834843 | | TRAN: 1 check paid | | | 455.00 | 0.00 |
| 10/01/10 | 1000000859 | 3835891 | | TRAN: 1 check paid | | | 16,633.85 | 0.00 |
| 09/24/10 | 1000000853 | 3835883 | | TRAN: 11 checks paid | | | 79,082.59 | 0.00 |
| 09/01/10 | 1000000829 | 3834832 | | TRAN: 13 checks paid | | | 41,998.56 | 0.00 |
| 09/21/10 | 1000000849 | 3835879 | | TRAN: 18 checks paid | | | 109,592.70 | 0.00 |
| 09/08/10 | 1000000834 | 3834841 | | TRAN: 2 checks paid | | | 600.00 | 0.00 |
| 09/10/10 | 1000000838 | 3834847 | | TRAN: 2 checks paid | | | 12,410.39 | 0.00 |
| 09/13/10 | 1000000839 | 3835852 | | TRAN: 2 checks paid | | | 7,047.36 | 0.00 |
| 09/30/10 | 1000000857 | 3835887 | | TRAN: 3 checks paid | | | 26,583.85 | 0.00 |
| 09/27/10 | 1000000854 | 3835884 | | TRAN: 4 checks paid | | | 18,732.23 | 0.00 |
| 09/28/10 | 1000000855 | 3835885 | | TRAN: 4 checks paid | | | 13,045.12 | 0.00 |
| 09/03/10 | 1000000831 | 3699098 | | TRAN: 5 checks paid | | | 14,372.98 | 0.00 |
| 09/16/10 | 1000000845 | 3835861 | | TRAN: 6 checks paid | | | 17,131.73 | 0.00 |
| 09/20/10 | 1000000848 | 3835877 | | TRAN: 6 checks paid | | | 41,385.92 | 0.00 |
| 09/29/10 | 1000000856 | 3835886 | | TRAN: 6 checks paid | | | 35,928.63 | 0.00 |
| 09/15/10 | 1000000842 | 3835857 | | TRAN: 7 checks paid | | | 20,046.16 | 0.00 |
| 09/17/10 | 1000000846 | 3835865 | | TRAN: 7 checks paid | | | 36,750.97 | 0.00 |
| 09/23/10 | 1000000852 | 3835881 | | TRAN: 7 checks paid | | | 24,303.17 | 0.00 |
| 08/31/10 | 1000000825 | 3834830 | | TRAN: 8 checks paid | | | 51,914.83 | 0.00 |
| 09/02/10 | 1000000830 | 3834834 | | TRAN: 8 checks paid | | | 7,633.12 | 0.00 |
| 09/14/10 | 1000000840 | 3835855 | | TRAN: 9 checks paid | | | 51,914.60 | 0.00 |
| 09/22/10 | 1000000850 | 3835880 | | TRAN: 9 checks paid | | | 30,572.38 | 0.00 |
| 09/17/10 | 1000000847 | 0917002893 | | TRAN: GOVA Wire Transfer | | | 656.00 | 0.00 |
| 09/07/10 | 1000000833 | 0907003119 | | TRAN: Madras Wire | | | 19,285.50 | 0.00 |
| 08/31/10 | 1000000827 | 0831001482 | | TRAN: Morton Salt Wire | | | 4,532.00 | 0.00 |
| 09/15/10 | 1000000843 | 3835859 | | TRAN: September Fees | | | 2,203.97 | 0.00 |
| 09/09/10 | 1000000836 | 909001529 | | TRAN: Silgan Wire | | | 22,131.95 | 0.00 |
| 09/15/10 | 1000000844 | 0915001192 | | TRAN: Silgan Wire | | | 22,131.95 | 0.00 |
| 08/31/10 | 1000000826 | 0831001486 | | TRAN: Stepan Wire | | | 17,880.00 | 0.00 |
| 09/07/10 | 1000000832 | 0907003125 | | TRAN: Stepan Wire | | | 33,050.50 | 0.00 |

| 09/14/10 | 1000000841 | 0914001277 | TRAN: TEAM Packaging Wire | 12,155.00 | 0.00 |
| 08/31/10 | 1000000828 | 0831001497 | TRAN: Univar Wire | 2,060.22 | 0.00 |
| | | | | 799,673.14 | 0.00 |

## Activity Report From 8/30/2010 To 10/1/2010

Acct: **01153045034**   Name: **Surefil Payroll DDA**        Bank: **HNB**      Currency: **USD**

**SUMMARY BALANCES as of 10/01/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $39.90 |
| NSF AMOUNT | | $2,816.09 |
| OPENING AVAILABLE | | $39.90 |
| COLLECTED BALANCE | | $39.90 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 6 | $3,694.13 |

**DETAIL TRANSACTIONS**               **Opening Ledger Balance as of 10/01/2010: $13,320.69**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2010 | CHK | CHECK PAID | 0000012848 | 0710149772 | $1,492.08 | | $11,828.61 |
| 08/30/2010 | CHK | CHECK PAID | 0000012850 | 0710205458 | $1,197.15 | | $10,631.46 |
| 08/30/2010 | CHK | CHECK PAID | 0000012852 | 0710434251 | $735.68 | | $9,895.78 |
| 08/30/2010 | CHK | CHECK PAID | 0000012836 | 0710067040 | $695.75 | | $9,200.03 |
| 08/30/2010 | CHK | CHECK PAID | 0000012842 | 0511048968 | $677.26 | | $8,522.77 |
| 08/30/2010 | CHK | CHECK PAID | 0000012830 | 0521050469 | $587.34 | | $7,935.43 |
| 08/30/2010 | CHK | CHECK PAID | 0000012854 | 0710569240 | $544.56 | | $7,390.87 |
| 08/30/2010 | CHK | CHECK PAID | 0000012841 | 0710067041 | $523.24 | | $6,867.63 |
| 08/30/2010 | CHK | CHECK PAID | 0000012843 | 0710612933 | $490.68 | | $6,376.95 |
| 08/30/2010 | CHK | CHECK PAID | 0000012839 | 0710120378 | $486.35 | | $5,890.60 |
| 08/30/2010 | CHK | CHECK PAID | 0000012840 | 0710612934 | $482.71 | | $5,407.89 |
| 08/30/2010 | CHK | CHECK PAID | 0000012838 | 0710120498 | $461.86 | | $4,946.03 |
| 08/30/2010 | CHK | CHECK PAID | 0000012846 | 0521025940 | $458.92 | | $4,487.11 |
| 08/30/2010 | CHK | CHECK PAID | 0000012831 | 0710434398 | $453.14 | | $4,033.97 |
| 09/02/2010 | CHK | CHECK PAID | 0000012807 | 0524033117 | $539.03 | | $3,494.94 |
| 09/10/2010 | MISC | MISCELLANEOUS CREDIT | | 0025056984 | | $84,241.71 | $87,736.65 |
| 09/10/2010 | ACH | ACH DEBIT | | 2530386428 | $50,749.34 | | $36,987.31 |
| 09/10/2010 | ACH | ACH DEBIT | | 2530386430 | $18,634.95 | | $18,352.36 |
| 09/10/2010 | ACH | ACH DEBIT | | 2530386432 | $211.00 | | $18,141.36 |
| 09/10/2010 | CHK | CHECK PAID | 0000012878 | 0750436176 | $800.80 | | $17,340.56 |
| 09/10/2010 | CHK | CHECK PAID | 0000012859 | 0750323012 | $563.33 | | $16,777.23 |
| 09/10/2010 | CHK | CHECK PAID | 0000012861 | 0525049562 | $545.04 | | $16,232.19 |
| 09/10/2010 | CHK | CHECK PAID | 0000012858 | 0750339908 | $486.92 | | $15,745.27 |
| 09/10/2010 | CHK | CHECK PAID | 0000012871 | 0750463669 | $469.60 | | $15,275.67 |
| 09/10/2010 | CHK | CHECK PAID | 0000012873 | 0525047610 | $458.92 | | $14,816.75 |
| 09/10/2010 | CHK | CHECK PAID | 0000012863 | 0750440470 | $447.10 | | $14,369.65 |
| 09/10/2010 | CHK | CHECK PAID | | 0750434111 | $176.52 | | $14,193.13 |
| 09/13/2010 | CHK | CHECK PAID | 0000012875 | 0710213749 | $1,492.06 | | $12,701.07 |
| 09/13/2010 | CHK | CHECK PAID | 0000012877 | 0710253646 | $935.41 | | $11,765.66 |
| 09/13/2010 | CHK | CHECK PAID | 0000012879 | 0710550979 | $739.28 | | $11,026.38 |
| 09/13/2010 | CHK | CHECK PAID | 0000012869 | 0511087796 | $694.86 | | $10,331.52 |
| 09/13/2010 | CHK | CHECK PAID | 0000012862 | 0710088534 | $637.25 | | $9,694.27 |
| 09/13/2010 | CHK | CHECK PAID | 0000012867 | 0710589232 | $598.87 | | $9,095.40 |
| 09/13/2010 | CHK | CHECK PAID | 0000012856 | 0511081253 | $591.04 | | $8,504.36 |
| 09/13/2010 | CHK | CHECK PAID | 0000012876 | 0710063923 | $581.85 | | $7,922.51 |
| 09/13/2010 | CHK | CHECK PAID | 0000012868 | 0710088531 | $526.50 | | $7,396.01 |
| 09/13/2010 | CHK | CHECK PAID | 0000012866 | 0710063906 | $502.55 | | $6,893.46 |
| 09/13/2010 | CHK | CHECK PAID | 0000012865 | 0710165945 | $487.52 | | $6,405.94 |
| 09/13/2010 | CHK | CHECK PAID | 0000012870 | 0710589237 | $480.91 | | $5,925.03 |
| 09/13/2010 | CHK | CHECK PAID | 0000012857 | 0710551335 | $430.06 | | $5,494.97 |
| 09/13/2010 | CHK | CHECK PAID | 0000012880 | 0710333705 | $386.18 | | $5,108.79 |
| 09/13/2010 | CHK | CHECK PAID | 0000012872 | 0710799029 | $345.83 | | $4,762.96 |
| 09/13/2010 | CHK | CHECK PAID | 0000012864 | 0710770172 | $254.15 | | $4,508.81 |

| 09/13/2010 | CHK | CHECK PAID | 0000012844 | 0710589233 | $193.06 | | $4,315.75 |
| 09/15/2010 | CHK | CHECK PAID | 0000012881 | 0730368708 | $544.56 | | $3,771.19 |
| 09/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0014057762 | | $85,421.55 | $89,192.74 |
| 09/23/2010 | ACH | ACH DEBIT | | 2661634996 | $51,951.87 | | $37,240.87 |
| 09/23/2010 | ACH | ACH DEBIT | | 2661634994 | $18,619.99 | | $18,620.88 |
| 09/24/2010 | ACH | ACH DEBIT | | 2672361143 | $206.50 | | $18,414.38 |
| 09/24/2010 | CHK | CHECK PAID | 0000012905 | 0750331042 | $722.13 | | $17,692.25 |
| 09/24/2010 | CHK | CHECK PAID | 0000012886 | 0750245892 | $698.92 | | $16,993.33 |
| 09/24/2010 | CHK | CHECK PAID | 0000012888 | 0525018447 | $476.67 | | $16,516.66 |
| 09/24/2010 | CHK | CHECK PAID | 0000012898 | 0750392141 | $466.70 | | $16,049.96 |
| 09/24/2010 | CHK | CHECK PAID | 0000012890 | 0750333389 | $317.64 | | $15,732.32 |
| 09/27/2010 | CHK | CHECK PAID | 0000012902 | 0710172521 | $1,492.07 | | $14,240.25 |
| 09/27/2010 | CHK | CHECK PAID | 0000012904 | 0710297058 | $1,083.82 | | $13,156.43 |
| 09/27/2010 | CHK | CHECK PAID | 0000012906 | 0710506909 | $739.28 | | $12,417.15 |
| 09/27/2010 | CHK | CHECK PAID | 0000012889 | 0710076621 | $689.90 | | $11,727.25 |
| 09/27/2010 | CHK | CHECK PAID | 0000012896 | 0511037867 | $648.65 | | $11,078.60 |
| 09/27/2010 | CHK | CHECK PAID | 0000012903 | 0710009241 | $596.46 | | $10,482.14 |
| 09/27/2010 | CHK | CHECK PAID | 0000012883 | 0511032487 | $554.10 | | $9,928.04 |
| 09/27/2010 | CHK | CHECK PAID | 0000012907 | 0710677948 | $544.56 | | $9,383.48 |
| 09/27/2010 | CHK | CHECK PAID | 0000012897 | 0710530536 | $506.96 | | $8,876.52 |
| 09/27/2010 | CHK | CHECK PAID | 0000012885 | 0710204751 | $476.67 | | $8,399.85 |
| 09/27/2010 | CHK | CHECK PAID | 0000012892 | 0710132744 | $471.32 | | $7,928.53 |
| 09/27/2010 | CHK | CHECK PAID | 0000012895 | 0710076619 | $453.23 | | $7,475.30 |
| 09/27/2010 | CHK | CHECK PAID | 0000012884 | 0710507440 | $431.50 | | $7,043.80 |
| 09/28/2010 | CHK | CHECK PAID | 0000012855 | 0720459679 | $543.30 | | $6,500.50 |
| 09/28/2010 | CHK | CHECK PAID | 0000012829 | 0720459678 | $539.88 | | $5,960.62 |
| 09/28/2010 | CHK | CHECK PAID | 0000012894 | 0720347133 | $515.39 | | $5,445.23 |
| 09/28/2010 | CHK | CHECK PAID | 0000012900 | 0522015792 | $428.62 | | $5,016.61 |
| 09/28/2010 | CHK | CHECK PAID | 0000012899 | 0720012389 | $382.29 | | $4,634.32 |
| 09/28/2010 | CHK | CHECK PAID | 0000012891 | 0720012387 | $375.53 | | $4,258.79 |
| 09/29/2010 | CHK | CHECK PAID | 0000012893 | 0730361918 | $489.05 | | $3,769.74 |
| 09/30/2010 | MISC | MISCELLANEOUS CREDIT | | 0014032174 | | $9,890.29 | $13,660.03 |
| 09/30/2010 | ACH | ACH DEBIT | | 2737332970 | $9,701.29 | | $3,958.74 |
| 09/30/2010 | ACH | ACH DEBIT | | 2737332968 | $189.00 | | $3,769.74 |
| 09/30/2010 | CHK | CHECK PAID | 0000012901 | 0740316302 | $35.71 | | $3,734.03 |
| 10/01/2010 | CHK | CHECK PAID | 0000012939 | 0750392465 | $1,767.67 | | $1,966.36 |
| 10/01/2010 | CHK | CHECK PAID | 0000012914 | 0750354807 | $602.03 | | $1,364.33 |
| 10/01/2010 | CHK | CHECK PAID | 0000012860 | 0525037401 | $526.01 | | $838.32 |
| 10/01/2010 | CHK | CHECK PAID | 0000012932 | 0525072536 | $390.73 | | $447.59 |
| 10/01/2010 | CHK | CHECK PAID | 0000012922 | 0525043294 | $236.84 | | $210.75 |
| 10/01/2010 | CHK | CHECK PAID | 0000012919 | 0525072120 | $170.85 | | $39.90 |

Account Totals:                                      81    $192,834.34  3   $179,553.55

Acct: **01153094467**        Name: **SF Cash Collateral**                    Bank: **HNB**        Currency: **USD**
SUMMARY BALANCES as of 10/01/2010

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $789,565.80 |
| NSF AMOUNT | | $0.00 |
| OPENING AVAILABLE | | $789,565.80 |
| COLLECTED BALANCE | | $789,565.80 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | | $0.00 |
| TOTAL DEBITS | 1 | $16,633.85 |

**DETAIL TRANSACTIONS**                        **Opening Ledger Balance as of 10/01/2010: $316,572.14**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2010 | ACH | ACH CREDIT | | 2428678357 | | $42,718.42 | $359,290.56 |
| 08/30/2010 | DEP | REGULAR DEPOSIT | | 0521026532 | | $175,135.71 | $534,426.27 |
| 08/30/2010 | MISC | MISCELLANEOUS DEBIT | 0003834828 | 0031023509 | $3,443.81 | | $530,982.46 |
| 08/31/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582001292 | | $19,720.92 | $550,703.38 |
| 08/31/2010 | ACH | ACH CREDIT | | 2430289269 | | $10,480.40 | $561,183.78 |
| 08/31/2010 | WT | WIRE TRANSFER DEBIT | 0831001486 | 0888801486 | $17,880.00 | | $543,303.78 |
| 08/31/2010 | WT | WIRE TRANSFER DEBIT | 0831001482 | 0888801482 | $4,532.00 | | $538,771.78 |
| 08/31/2010 | WT | WIRE TRANSFER DEBIT | 0831001497 | 0888801497 | $2,060.22 | | $536,711.56 |
| 08/31/2010 | MISC | MISCELLANEOUS DEBIT | 0003834830 | 0032034534 | $51,914.83 | | $484,796.73 |
| 09/01/2010 | ACH | ACH CREDIT | | 2431211809 | | $21,450.24 | $506,246.97 |
| 09/01/2010 | ACH | ACH CREDIT | | 2441520555 | | $13,593.15 | $519,840.12 |
| 09/01/2010 | MISC | MISCELLANEOUS DEBIT | 0003834832 | 0023093580 | $41,998.56 | | $477,841.56 |
| 09/02/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0584001306 | | $222.00 | $478,063.56 |
| 09/02/2010 | ACH | ACH CREDIT | | 2453010266 | | $7,223.53 | $485,287.09 |
| 09/02/2010 | WT | WIRE TRANSFER CREDIT | 0902002845 | 0888802845 | | $4,500.00 | $489,787.09 |
| 09/02/2010 | MISC | MISCELLANEOUS DEBIT | 0003834834 | 0034076272 | $7,633.12 | | $482,153.97 |
| 09/03/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585001712 | | $5,463.24 | $487,617.21 |
| 09/03/2010 | ACH | ACH CREDIT | | 2453837456 | | $10,725.12 | $498,342.33 |
| 09/03/2010 | MISC | MISCELLANEOUS DEBIT | 0003699098 | 0025050586 | $14,372.98 | | $483,969.35 |
| 09/07/2010 | ACH | ACH CREDIT | | 2505545066 | | $55,097.69 | $539,067.04 |
| 09/07/2010 | ACH | ACH CREDIT | | 2465119428 | | $10,725.12 | $549,792.16 |
| 09/07/2010 | WT | WIRE TRANSFER DEBIT | 0907003125 | 0888803125 | $33,050.50 | | $516,741.66 |
| 09/07/2010 | WT | WIRE TRANSFER DEBIT | 0907003119 | 0888803119 | $19,285.50 | | $497,456.16 |
| 09/08/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0583001858 | | $12.20 | $497,468.36 |
| 09/08/2010 | ACH | ACH CREDIT | | 2507084687 | | $18,768.96 | $516,237.32 |
| 09/08/2010 | ACH | ACH CREDIT | | 2517817312 | | $9,811.82 | $526,049.14 |
| 09/08/2010 | WT | WIRE TRANSFER CREDIT | 0908001479 | 0888801479 | | $40,928.44 | $566,977.58 |
| 09/08/2010 | MISC | MISCELLANEOUS DEBIT | 0003834841 | 0023075341 | $600.00 | | $566,377.58 |
| 09/09/2010 | ACH | ACH CREDIT | | 2518876491 | | $10,725.12 | $577,102.70 |
| 09/09/2010 | ACH | ACH CREDIT | | 2529321638 | | $5,494.14 | $582,596.84 |
| 09/09/2010 | WT | WIRE TRANSFER DEBIT | 0909001529 | 0888801529 | $22,131.95 | | $560,464.89 |
| 09/09/2010 | MISC | MISCELLANEOUS DEBIT | 0003834843 | 0024179258 | $455.00 | | $560,009.89 |
| 09/10/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585002005 | | $4,523.52 | $564,533.41 |
| 09/10/2010 | ACH | ACH CREDIT | | 2530201154 | | $15,632.08 | $580,165.49 |
| 09/10/2010 | ACH | ACH CREDIT | | 2529968719 | | $10,725.12 | $590,890.61 |
| 09/10/2010 | ACH | ACH CREDIT | | 2530314391 | | $500.00 | $591,390.61 |
| 09/10/2010 | MISC | MISCELLANEOUS DEBIT | 0003834846 | 0025056985 | $84,241.71 | | $507,148.90 |
| 09/10/2010 | MISC | MISCELLANEOUS DEBIT | 0003834847 | 0025056989 | $12,410.39 | | $494,738.51 |
| 09/13/2010 | ACH | ACH CREDIT | | 2561320612 | | $42,900.48 | $537,638.99 |
| 09/13/2010 | ACH | ACH CREDIT | | 2561501791 | | $42,484.51 | $580,123.50 |
| 09/13/2010 | MISC | MISCELLANEOUS DEBIT | 0003835852 | 0021125231 | $7,047.36 | | $573,076.14 |
| 09/14/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0582001473 | | $3,317.90 | $576,394.04 |
| 09/14/2010 | ACH | ACH CREDIT | | 2573301227 | | $15,068.93 | $591,462.97 |
| 09/14/2010 | WT | WIRE TRANSFER DEBIT | 0914001277 | 0888801277 | $12,155.00 | | $579,307.97 |
| 09/14/2010 | MISC | MISCELLANEOUS DEBIT | 0003835855 | 0012040675 | $51,914.60 | | $527,393.37 |
| 09/15/2010 | ACH | ACH CREDIT | | 2584433299 | | $25,332.99 | $552,726.36 |
| 09/15/2010 | ACH | ACH CREDIT | | 2574160290 | | $10,725.12 | $563,451.48 |
| 09/15/2010 | WT | WIRE TRANSFER DEBIT | 0915001192 | 0888801192 | $22,131.95 | | $541,319.53 |
| 09/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003835857 | 0013009862 | $20,046.16 | | $521,273.37 |
| 09/15/2010 | MISC | MISCELLANEOUS DEBIT | 0003835859 | 0013009856 | $2,203.97 | | $519,069.40 |
| 09/16/2010 | ACH | ACH CREDIT | | 2595520007 | | $16,617.69 | $535,687.09 |
| 09/16/2010 | MISC | MISCELLANEOUS DEBIT | 0003835861 | 0024060663 | $17,131.73 | | $518,555.36 |
| 09/17/2010 | LBX | LOCKBOX CREDIT | 0000099124 | 0585002053 | | $2,827.20 | $521,382.56 |
| 09/17/2010 | WT | WIRE TRANSFER DEBIT | 0917002893 | 0888802893 | $656.00 | | $520,726.56 |
| 09/17/2010 | MISC | MISCELLANEOUS DEBIT | 0003835865 | 0015009448 | $36,750.97 | | $483,975.59 |
| 09/20/2010 | ACH | ACH CREDIT | | 2637761818 | | $25,484.72 | $509,460.31 |
| 09/20/2010 | ACH | ACH CREDIT | | 2607174372 | | $10,725.12 | $520,185.43 |
| 09/20/2010 | DEP | REGULAR DEPOSIT | | 0521028684 | | $30,046.00 | $550,231.43 |
| 09/20/2010 | MISC | MISCELLANEOUS DEBIT | 0003835877 | 0021098966 | $41,385.92 | | $508,845.51 |

| Date | | Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 09/21/2010 | | ACH | ACH CREDIT | | 2638507513 | | $1,492.70 | $510,338.21 |
| 09/21/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835879 | 0022074486 | $109,592.70 | | $400,745.51 |
| 09/22/2010 | | ACH | ACH CREDIT | | 2650556132 | | $8,953.18 | $409,698.69 |
| 09/22/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835880 | 0013011303 | $30,572.38 | | $379,126.31 |
| 09/23/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0584001815 | | $3,109.92 | $382,236.23 |
| 09/23/2010 | | ACH | ACH CREDIT | | 2661429873 | | $34,547.68 | $416,783.91 |
| 09/23/2010 | | WT | WIRE TRANSFER CREDIT | 0923001244 | 0888801244 | | $700,000.00 | $1,116,783.91 |
| 09/23/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835882 | 0014057763 | $85,421.55 | | $1,031,362.36 |
| 09/23/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835881 | 0014057779 | $24,303.17 | | $1,007,059.19 |
| 09/24/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0585000906 | | $10,725.12 | $1,017,784.31 |
| 09/24/2010 | | ACH | ACH CREDIT | | 2672413198 | | $18,342.36 | $1,036,126.67 |
| 09/24/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835883 | 0015011969 | $79,082.59 | | $957,044.08 |
| 09/27/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0581004649 | | $30,700.19 | $987,744.27 |
| 09/27/2010 | | ACH | ACH CREDIT | | 2703316222 | | $10,946.91 | $998,691.18 |
| 09/27/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835884 | 0021065744 | $18,732.23 | | $979,958.95 |
| 09/28/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0572001019 | | $15,775.12 | $995,734.07 |
| 09/28/2010 | | ACH | ACH CREDIT | | 2714930785 | | $5,982.40 | $1,001,716.47 |
| 09/28/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835885 | 0022043772 | $13,045.12 | | $988,671.35 |
| 09/29/2010 | | LBX | LOCKBOX CREDIT | 0000099124 | 0583000975 | | $10,725.12 | $999,396.47 |
| 09/29/2010 | | ACH | ACH CREDIT | | 2726140361 | | $8,334.13 | $1,007,730.60 |
| 09/29/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835886 | 0013002433 | $35,928.63 | | $971,801.97 |
| 09/30/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835888 | 0014032173 | $108,372.18 | | $863,429.79 |
| 09/30/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835887 | 0014032177 | $26,583.85 | | $836,845.94 |
| 09/30/2010 | | MISC | MISCELLANEOUS DEBIT | | 0000000067 | $20,756.00 | | $816,089.94 |
| 09/30/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835889 | 0014032175 | $9,890.29 | | $806,199.65 |
| 10/01/2010 | | MISC | MISCELLANEOUS DEBIT | 0003835891 | 0025078229 | $16,633.85 | | $789,565.80 |

Account Totals:                                                        38  $1,106,348.77  47  $1,579,342.43

---

Acct: **01153094616**      Name: **Controlled Disbursmt**                Bank: **HNB**        Currency: **USD**

**SUMMARY BALANCES as of 10/01/2010**

| Description | Total Items | Amount |
|---|---|---|
| LEDGER BALANCE | | $0.00 |
| NSF AMOUNT | | $3,144.40 |
| OPENING AVAILABLE | | $0.00 |
| COLLECTED BALANCE | | $0.00 |
| ONE DAY FLOAT | | $0.00 |
| TWO OR MORE DAYS FLOAT | | $0.00 |
| TOTAL CREDITS | 2 | $16,669.85 |
| TOTAL DEBITS | 2 | $18,639.95 |

**DETAIL TRANSACTIONS**                            **Opening Ledger Balance as of 10/01/2010: $0.00**

| Date | Item Type | Description | Cust Ref # | Bank Ref # | Debits | Credits | Running Balance |
|---|---|---|---|---|---|---|---|
| 08/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/30/2010 | MISC | MISCELLANEOUS CREDIT | | 0031023508 | | $3,443.81 | $3,479.81 |
| 08/30/2010 | CHK | CHECK PAID | 0000008718 | 0650002691 | $3,443.81 | | $36.00 |
| 08/31/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 08/31/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |

| Date | | Type | Description | | | Amount | Credit | Balance |
|------|---|------|-------------|---|---|--------|--------|---------|
| 08/31/2010 | | MISC | MISCELLANEOUS CREDIT | 0032034533 | | | $51,914.83 | $52,166.83 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008760 | 0515032128 | $19,625.00 | | $32,541.83 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008728 | 0650354580 | $14,455.20 | | $18,086.63 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008756 | 0650354607 | $10,278.81 | | $7,807.82 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008686 | 0515020287 | $4,375.82 | | $3,432.00 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008705 | 0610084715 | $2,000.00 | | $1,432.00 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008673 | 0650403124 | $1,130.00 | | $302.00 |
| 08/31/2010 | | CHK | CHECK PAID | 0000008608 | 0650403125 | $50.00 | | $252.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 08/31/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 09/01/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 09/01/2010 | | MISC | MISCELLANEOUS CREDIT | 0023093579 | | | $41,998.56 | $42,466.56 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008732 | 0620002005 | $10,284.23 | | $32,182.33 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008750 | 0511038049 | $9,833.80 | | $22,348.53 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008731 | 0610614944 | $5,273.64 | | $17,074.89 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008753 | 0620065604 | $4,452.19 | | $12,622.70 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008752 | 0620012033 | $4,000.00 | | $8,622.70 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008755 | 0620065438 | $3,335.60 | | $5,287.10 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008740 | 0610614030 | $1,770.56 | | $3,516.54 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008698 | 0620014633 | $1,648.25 | | $1,868.29 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008744 | 0610613915 | $760.39 | | $1,107.90 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008742 | 0620011975 | $276.68 | | $831.22 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008739 | 0620102042 | $243.20 | | $588.02 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008736 | 0620012086 | $69.00 | | $519.02 |
| 09/01/2010 | | CHK | CHECK PAID | 0000008734 | 0610698861 | $51.02 | | $468.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $432.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $396.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 09/01/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |

| Date | Type | Description | Check # | Serial | Amount | Amount | Balance |
|------|------|-------------|---------|--------|--------|--------|---------|
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 09/01/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/02/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/02/2010 | MISC | MISCELLANEOUS CREDIT | | 0034076271 | | $7,633.12 | $7,921.12 |
| 09/02/2010 | CHK | CHECK PAID | 0000008749 | 0630110246 | $2,039.85 | | $5,881.27 |
| 09/02/2010 | CHK | CHECK PAID | 0000008685 | 0512025301 | $1,796.95 | | $4,084.32 |
| 09/02/2010 | CHK | CHECK PAID | 0000008737 | 0630110385 | $1,467.04 | | $2,617.28 |
| 09/02/2010 | CHK | CHECK PAID | 0000008735 | 0630001594 | $597.48 | | $2,019.80 |
| 09/02/2010 | CHK | CHECK PAID | 0000008747 | 0630111198 | $495.00 | | $1,524.80 |
| 09/02/2010 | CHK | CHECK PAID | 0000008757 | 0620343130 | $451.29 | | $1,073.51 |
| 09/02/2010 | CHK | CHECK PAID | 0000008743 | 0630032212 | $395.51 | | $678.00 |
| 09/02/2010 | CHK | CHECK PAID | 0000008754 | 0620407583 | $390.00 | | $288.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $252.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 09/02/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 09/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/03/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/03/2010 | MISC | MISCELLANEOUS CREDIT | | 0025050587 | | $14,372.98 | $14,552.98 |
| 09/03/2010 | CHK | CHECK PAID | 0000008746 | 0640003453 | $5,548.10 | | $9,004.88 |
| 09/03/2010 | CHK | CHECK PAID | 0000008745 | 0640003452 | $4,419.88 | | $4,585.00 |
| 09/03/2010 | CHK | CHECK PAID | 0000008761 | 0630432646 | $2,450.00 | | $2,135.00 |
| 09/03/2010 | CHK | CHECK PAID | 0000008741 | 0640076505 | $1,250.00 | | $885.00 |
| 09/03/2010 | CHK | CHECK PAID | 0000008738 | 0640254428 | $705.00 | | $180.00 |
| 09/03/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 09/03/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 09/03/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |
| 09/03/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $36.00 |
| 09/03/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $0.00 |
| 09/08/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/08/2010 | MISC | ACCOUNT ANALYSIS | | | | $36.00 | $72.00 |

| Date | | Type | Description | | | | |
|---|---|---|---|---|---|---|---|
| | | | REFUND | | | | |
| 09/08/2010 | | MISC | MISCELLANEOUS CREDIT | 0023075340 | | $600.00 | $672.00 |
| 09/08/2010 | | CHK | CHECK PAID | 0000008710 | 0650367907 | $525.00 | $147.00 |
| 09/08/2010 | | CHK | CHECK PAID | 0000008712 | 0650367906 | $75.00 | $72.00 |
| 09/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/08/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/09/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/09/2010 | | MISC | MISCELLANEOUS CREDIT | 0024179257 | | $455.00 | $491.00 |
| 09/09/2010 | | CHK | CHECK PAID | 0000008763 | 0630007088 | $455.00 | $36.00 |
| 09/09/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/10/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/10/2010 | | MISC | MISCELLANEOUS CREDIT | 0025056988 | | $12,410.39 | $12,482.39 |
| 09/10/2010 | | CHK | CHECK PAID | 0000008783 | 0523021576 | $11,610.39 | $872.00 |
| 09/10/2010 | | CHK | CHECK PAID | 0000008762 | 0630488689 | $800.00 | $72.00 |
| 09/10/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/10/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/13/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/13/2010 | | MISC | MISCELLANEOUS CREDIT | 0021125230 | | $7,047.36 | $7,119.36 |
| 09/13/2010 | | CHK | CHECK PAID | 0000008790 | 0650021078 | $5,294.21 | $1,825.15 |
| 09/13/2010 | | CHK | CHECK PAID | 0000008794 | 0640408663 | $1,753.15 | $72.00 |
| 09/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $36.00 |
| 09/13/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $0.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $36.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $72.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $108.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $144.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $180.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $216.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $252.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $288.00 |
| 09/14/2010 | | MISC | ACCOUNT ANALYSIS REFUND | | | $36.00 | $324.00 |
| 09/14/2010 | | MISC | MISCELLANEOUS CREDIT | 0012040674 | | $51,914.60 | $52,238.60 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008759 | 0650315623 | $22,131.95 | $30,106.65 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008779 | 0610000929 | $15,228.37 | $14,878.28 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008827 | 0650409044 | $9,731.74 | $5,146.54 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008786 | 0650317196 | $2,000.00 | $3,146.54 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008764 | 0610074502 | $1,375.74 | $1,770.80 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008733 | 0650409118 | $884.00 | $886.80 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008782 | 0610278549 | $415.00 | $471.80 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008792 | 0610015370 | $130.00 | $341.80 |
| 09/14/2010 | | CHK | CHECK PAID | 0000008765 | 0610176773 | $17.80 | $324.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $288.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $252.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $216.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $180.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $144.00 |
| 09/14/2010 | | FEE | MISCELLANEOUS FEES | | | $36.00 | $108.00 |

| Date | Type | Description | Ref 1 | Ref 2 | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 09/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/14/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/15/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/15/2010 | MISC | MISCELLANEOUS CREDIT | 0013009861 | | | $20,046.16 | $20,298.16 |
| 09/15/2010 | MISC | MISCELLANEOUS CREDIT | 0013009855 | | | $2,203.97 | $22,502.13 |
| 09/15/2010 | CHK | CHECK PAID | 0000008819 | 0511076069 | $12,532.15 | | $9,969.98 |
| 09/15/2010 | CHK | CHECK PAID | 0000008796 | 0620090821 | $2,790.00 | | $7,179.98 |
| 09/15/2010 | CHK | CHECK PAID | 0000008766 | 0620049673 | $1,866.93 | | $5,313.05 |
| 09/15/2010 | CHK | CHECK PAID | 0000008795 | 0620091090 | $1,293.79 | | $4,019.26 |
| 09/15/2010 | CHK | CHECK PAID | 0000008791 | 0620044918 | $784.35 | | $3,234.91 |
| 09/15/2010 | CHK | CHECK PAID | 0000008771 | 0610570529 | $658.94 | | $2,575.97 |
| 09/15/2010 | CHK | CHECK PAID | 0000008770 | 0610572514 | $120.00 | | $2,455.97 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | 1153094616 | | $2,203.97 | | $252.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/15/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/16/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/16/2010 | MISC | MISCELLANEOUS CREDIT | 0024060662 | | | $17,131.73 | $17,419.73 |
| 09/16/2010 | CHK | CHECK PAID | 0000008777 | 0620491977 | $4,462.42 | | $12,957.31 |
| 09/16/2010 | CHK | CHECK PAID | 0000008776 | 0630019202 | $4,375.83 | | $8,581.48 |
| 09/16/2010 | CHK | CHECK PAID | 0000008789 | 0630077506 | $3,512.46 | | $5,069.02 |
| 09/16/2010 | CHK | CHECK PAID | 0000008787 | 0630016419 | $3,500.00 | | $1,569.02 |
| 09/16/2010 | CHK | CHECK PAID | 0000008773 | 0630080429 | $1,250.00 | | $319.02 |
| 09/16/2010 | CHK | CHECK PAID | 0000008767 | 0620506211 | $31.02 | | $288.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |

| Date | Type | Description | Check # | Ref # | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/16/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/17/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/17/2010 | MISC | MISCELLANEOUS CREDIT | | 0015009447 | | $36,750.97 | $37,002.97 |
| 09/17/2010 | CHK | CHECK PAID | 0000008811 | 0630335189 | $11,430.40 | | $25,572.57 |
| 09/17/2010 | CHK | CHECK PAID | 0000008797 | 0640025889 | $7,529.46 | | $18,043.11 |
| 09/17/2010 | CHK | CHECK PAID | 0000008768 | 0630323332 | $7,277.85 | | $10,765.26 |
| 09/17/2010 | CHK | CHECK PAID | 0000008784 | 0640081842 | $4,024.36 | | $6,740.90 |
| 09/17/2010 | CHK | CHECK PAID | 0000008810 | 0630232342 | $3,753.90 | | $2,987.00 |
| 09/17/2010 | CHK | CHECK PAID | 0000008836 | 0640008468 | $2,652.00 | | $335.00 |
| 09/17/2010 | CHK | CHECK PAID | 0000008815 | 0640008297 | $83.00 | | $252.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/17/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/20/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/20/2010 | MISC | MISCELLANEOUS CREDIT | | 0021098965 | | $41,385.92 | $41,601.92 |
| 09/20/2010 | CHK | CHECK PAID | 0000008813 | 0650005033 | $19,055.91 | | $22,546.01 |
| 09/20/2010 | CHK | CHECK PAID | 0000008775 | 0650004163 | $13,112.20 | | $9,433.81 |
| 09/20/2010 | CHK | CHECK PAID | 0000008834 | 0640265338 | $7,461.30 | | $1,972.51 |
| 09/20/2010 | CHK | CHECK PAID | 0000008823 | 0650079576 | $1,063.01 | | $909.50 |
| 09/20/2010 | CHK | CHECK PAID | 0000008805 | 0840214929 | $393.50 | | $516.00 |
| 09/20/2010 | CHK | CHECK PAID | 0000008774 | 0650078706 | $300.00 | | $216.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/20/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |

| Date | Type | Description | | | | | |
|------|------|-------------|---|---|---|---|---|
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $432.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $468.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $504.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $540.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $576.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $612.00 |
| 09/21/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $648.00 |
| 09/21/2010 | MISC | MISCELLANEOUS CREDIT | 0022074485 | | | $109,592.70 | $110,240.70 |
| 09/21/2010 | CHK | CHECK PAID | 0000008839 | 0610001493 | $19,285.50 | | $90,955.20 |
| 09/21/2010 | CHK | CHECK PAID | 0000008841 | 0610249253 | $17,816.00 | | $73,139.20 |
| 09/21/2010 | CHK | CHECK PAID | 0000008852 | 0515054114 | $15,392.15 | | $57,747.05 |
| 09/21/2010 | CHK | CHECK PAID | 0000008845 | 0650397365 | $15,316.08 | | $42,430.97 |
| 09/21/2010 | CHK | CHECK PAID | 0000008814 | 0610220778 | $8,311.50 | | $34,119.47 |
| 09/21/2010 | CHK | CHECK PAID | 0000008842 | 0610021403 | $8,216.56 | | $25,902.91 |
| 09/21/2010 | CHK | CHECK PAID | 0000008820 | 0610008097 | $7,017.69 | | $18,885.22 |
| 09/21/2010 | CHK | CHECK PAID | 0000008837 | 0610249487 | $3,969.98 | | $14,915.24 |
| 09/21/2010 | CHK | CHECK PAID | 0000008821 | 0610101468 | $3,500.00 | | $11,415.24 |
| 09/21/2010 | CHK | CHECK PAID | 0000008818 | 0650281899 | $3,100.00 | | $8,315.24 |
| 09/21/2010 | CHK | CHECK PAID | 0000008785 | 0610101470 | $1,532.98 | | $6,782.26 |
| 09/21/2010 | CHK | CHECK PAID | 0000008828 | 0610008142 | $1,500.00 | | $5,282.26 |
| 09/21/2010 | CHK | CHECK PAID | 0000008849 | 0610070260 | $1,359.56 | | $3,922.70 |
| 09/21/2010 | CHK | CHECK PAID | 0000008856 | 0515054113 | $1,200.00 | | $2,722.70 |
| 09/21/2010 | CHK | CHECK PAID | 0000008751 | 0610101469 | $1,000.00 | | $1,722.70 |
| 09/21/2010 | CHK | CHECK PAID | 0000008844 | 0610014508 | $597.48 | | $1,125.22 |
| 09/21/2010 | CHK | CHECK PAID | 0000008778 | 0610008206 | $243.62 | | $881.60 |
| 09/21/2010 | CHK | CHECK PAID | 0000008804 | 0650281660 | $233.60 | | $648.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $612.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $576.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $540.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $504.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $468.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $432.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $396.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $360.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $324.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $288.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $252.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $216.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $180.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $144.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $108.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | | $36.00 | $72.00 |

| Date | Type | Description | Check # | Ref # | Amount | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/21/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/22/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 09/22/2010 | MISC | MISCELLANEOUS CREDIT | | 0013011302 | | $30,572.38 | $30,896.38 |
| 09/22/2010 | CHK | CHECK PAID | 0000008801 | 0620113293 | $13,500.50 | | $17,395.88 |
| 09/22/2010 | CHK | CHECK PAID | 0000008816 | 0620093143 | $5,188.37 | | $12,207.51 |
| 09/22/2010 | CHK | CHECK PAID | 0000008838 | 0620024923 | $3,750.00 | | $8,457.51 |
| 09/22/2010 | CHK | CHECK PAID | 0000008780 | 0620117062 | $2,168.00 | | $6,289.51 |
| 09/22/2010 | CHK | CHECK PAID | 0000008817 | 0620093144 | $2,043.89 | | $4,245.62 |
| 09/22/2010 | CHK | CHECK PAID | 0000008858 | 0620061978 | $1,500.00 | | $2,745.62 |
| 09/22/2010 | CHK | CHECK PAID | 0000008809 | 0620115405 | $1,000.00 | | $1,745.62 |
| 09/22/2010 | CHK | CHECK PAID | 0000008806 | 0620061749 | $951.62 | | $794.00 |
| 09/22/2010 | CHK | CHECK PAID | 0000008829 | 0620113294 | $470.00 | | $324.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/22/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/23/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/23/2010 | MISC | MISCELLANEOUS CREDIT | | 0014057778 | | $24,303.17 | $24,555.17 |
| 09/23/2010 | CHK | CHECK PAID | 0000008851 | 0630055966 | $8,784.80 | | $15,770.37 |
| 09/23/2010 | CHK | CHECK PAID | 0000008861 | 0620415626 | $8,071.07 | | $7,699.30 |
| 09/23/2010 | CHK | CHECK PAID | 0000008854 | 0630076796 | $3,447.25 | | $4,252.05 |
| 09/23/2010 | CHK | CHECK PAID | 0000008855 | 0630055965 | $3,271.90 | | $980.15 |
| 09/23/2010 | CHK | CHECK PAID | 0000008853 | 0620337572 | $406.25 | | $573.90 |
| 09/23/2010 | CHK | CHECK PAID | 0000008860 | 0630022557 | $226.90 | | $347.00 |
| 09/23/2010 | CHK | CHECK PAID | 0000008793 | 0620336642 | $95.00 | | $252.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |

| Date | Type | Description | | | | | |
|------|------|-------------|---|---|---|---|---|
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/23/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $288.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $324.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $360.00 |
| 09/24/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $396.00 |
| 09/24/2010 | MISC | MISCELLANEOUS CREDIT | | 0015011968 | | $79,082.59 | $79,478.59 |
| 09/24/2010 | CHK | CHECK PAID | 0000008862 | 0640003269 | $36,460.67 | | $43,017.92 |
| 09/24/2010 | CHK | CHECK PAID | 0000008874 | 0523015602 | $14,230.05 | | $28,787.87 |
| 09/24/2010 | CHK | CHECK PAID | 0000006881 | 0640070250 | $12,239.58 | | $16,548.29 |
| 09/24/2010 | CHK | CHECK PAID | 0000008883 | 0640070251 | $6,000.00 | | $10,548.29 |
| 09/24/2010 | CHK | CHECK PAID | 0000008879 | 0630390278 | $5,326.49 | | $5,221.80 |
| 09/24/2010 | CHK | CHECK PAID | 0000008871 | 0630257084 | $1,724.22 | | $3,497.58 |
| 09/24/2010 | CHK | CHECK PAID | 0000008863 | 0640022380 | $1,237.03 | | $2,260.55 |
| 09/24/2010 | CHK | CHECK PAID | 0000008859 | 0640069740 | $575.00 | | $1,685.55 |
| 09/24/2010 | CHK | CHECK PAID | 0000008868 | 0640028854 | $505.00 | | $1,180.55 |
| 09/24/2010 | CHK | CHECK PAID | 0000008788 | 0640063168 | $453.00 | | $727.55 |
| 09/24/2010 | CHK | CHECK PAID | 0000008803 | 0640069711 | $331.55 | | $396.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $360.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $324.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $288.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $252.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/24/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/27/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/27/2010 | MISC | MISCELLANEOUS CREDIT | | 0021065743 | | $18,732.23 | $18,876.23 |
| 09/27/2010 | CHK | CHECK PAID | 0000008882 | 0650065405 | $13,000.00 | | $5,876.23 |
| 09/27/2010 | CHK | CHECK PAID | 0000008878 | 0650004173 | $3,795.33 | | $2,080.90 |
| 09/27/2010 | CHK | CHECK PAID | 0000008865 | 0650065115 | $1,467.04 | | $613.86 |
| 09/27/2010 | CHK | CHECK PAID | 0000008848 | 0650048546 | $469.86 | | $144.00 |
| 09/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |

| Date | Type | Description | Serial | Reference | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|
| 09/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/27/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/28/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/28/2010 | MISC | MISCELLANEOUS CREDIT | 0022043771 | | | $13,045.12 | $13,189.12 |
| 09/28/2010 | CHK | CHECK PAID | 0000008867 | 0610215733 | $9,693.37 | | $3,495.75 |
| 09/28/2010 | CHK | CHECK PAID | 0000008876 | 0610090580 | $2,895.00 | | $600.75 |
| 09/28/2010 | CHK | CHECK PAID | 0000008798 | 0650323005 | $406.75 | | $194.00 |
| 09/28/2010 | CHK | CHECK PAID | 0000008799 | 0650323003 | $50.00 | | $144.00 |
| 09/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/28/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $180.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $216.00 |
| 09/29/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $252.00 |
| 09/29/2010 | MISC | MISCELLANEOUS CREDIT | 0013002432 | | | $35,928.63 | $36,180.63 |
| 09/29/2010 | CHK | CHECK PAID | 0000008866 | 0620102465 | $19,520.00 | | $16,660.63 |
| 09/29/2010 | CHK | CHECK PAID | 0000008872 | 0620064578 | $7,717.50 | | $8,943.13 |
| 09/29/2010 | CHK | CHECK PAID | 0000008869 | 0620090518 | $6,895.00 | | $2,048.13 |
| 09/29/2010 | CHK | CHECK PAID | 0000008824 | 0620090885 | $1,386.82 | | $661.31 |
| 09/29/2010 | CHK | CHECK PAID | 0000008800 | 0620091271 | $340.31 | | $321.00 |
| 09/29/2010 | CHK | CHECK PAID | 0000008864 | 0610522540 | $69.00 | | $252.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $216.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $180.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $144.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $108.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $72.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $36.00 |
| 09/29/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $0.00 |
| 09/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $36.00 |
| 09/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $72.00 |
| 09/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $108.00 |
| 09/30/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | $144.00 |
| 09/30/2010 | MISC | MISCELLANEOUS CREDIT | 0014032176 | | | $28,553.95 | $28,697.95 |
| 09/30/2010 | CHK | CHECK PAID | 0000008880 | 0630066552 | $21,493.54 | | $7,204.41 |
| 09/30/2010 | CHK | CHECK PAID | 0000008846 | 0630079043 | $2,756.31 | | $4,448.10 |
| 09/30/2010 | CHK | CHECK PAID | 0000008877 | 0630099322 | $2,334.00 | | $2,114.10 |
| 09/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $2,078.10 |
| 09/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $2,042.10 |
| 09/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | $2,006.10 |

| Date | Type | Description | | | | | | |
|------|------|-------------|--|--|--|--|--|--|
| 09/30/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $1,970.10 |
| 10/01/2010 | MISC | ACCOUNT ANALYSIS REFUND | | | | $36.00 | | $2,006.10 |
| 10/01/2010 | MISC | MISCELLANEOUS CREDIT | 0025078228 | | | $16,633.85 | | $18,639.95 |
| 10/01/2010 | CHK | CHECK PAID | 0000008857 | 0630244921 | $18,603.95 | | | $36.00 |
| 10/01/2010 | FEE | MISCELLANEOUS FEES | | | $36.00 | | | $0.00 |
| Account Totals: | | | | 283 | $670,902.02 | 167 | $670,902.02 | |

Grand Total:                          402 $1,970,085.13 217 $2,429,798.00

---

Company Name: Surefil, LLC     User Name: Graham, Eric

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
**Period Ending:**

Case No: 09-06914
         09-06916

The following information is to be provided for each shareholder, officer, director, manager, insider, or owner that is employed by the debtor in possession. Attach additional pages if necessary.

Name: _Bill Hunt_

Capacity: X  Shareholder
          X  Officer
          X  Director
          X  Insider

Detailed Description of Duties: _CEO_

Current Compensation Paid:

paid to WB Hunt Corp.

| | Weekly | or | Monthly |
|---|---|---|---|
| | 4936 | | |

Current Benefits Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | | | |
| Life Insurance | | | |
| Retirement | | | |
| Company Vehicle | | | |
| Entertainment | | | |
| Travel | | | |
| Other Benefits | | | |
| Total Benefits | | | |

Current Other Payments Paid:

| | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | | | |
| Loans | | | |
| Auto Allowance Other (Describe) | 212.50 | | |
| Other (Describe) | | | |
| Other (Describe) | | | |
| Total Other Payments | | | |

CURRENT TOTAL OF ALL PAYMENTS:

| | Weekly | or | Monthly |
|---|---|---|---|
| | 5,148.50 | | |

Dated: _____     _____
                     Principal, Officer, Director, or Insider

FORM 6

**MONTHLY STATEMENT OF INSIDER COMPENSATION/PAYMENTS**
Period Ending: _____

Case No: 09-06914
Case No: 09-06916

The following information is to be provided for each shareholder, officer,
director, manager, insider, or owner that is employed by the debtor in possession.
Attach additional pages if necessary.

Name: _Sue Hunt_

Capacity: _____ Shareholder
_____ Officer
_____ Director
__X___ Insider

Detailed Description of Duties: _Marketing, HR, Insurance_

| Current Compensation Paid: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

| Current Benefits Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Health Insurance | ———— | | ———— |
| Life Insurance | ———— | | ———— |
| Retirement | ———— | | ———— |
| Company Vehicle | ———— | | ———— |
| Entertainment | ———— | | ———— |
| Travel | ———— | | ———— |
| Other Benefits | ———— | | ———— |
| Total Benefits | ———— | | ———— |

| Current Other Payments Paid: | Weekly | or | Monthly |
|---|---|---|---|
| Rent Paid | ———— | | ———— |
| Loans | ———— | | ———— |
| Other (Describe) | ———— | | ———— |
| Other (Describe) | ———— | | ———— |
| Other (Describe) | ———— | | ———— |
| Total Other Payments | ———— | | ———— |

| CURRENT TOTAL OF ALL PAYMENTS: | Weekly | or | Monthly |
|---|---|---|---|
| | 1635 | | |

Dated: _____       _____
                     Principal, Officer, Director, or Insider

FORM 8

## SCHEDULE OF IN-FORCE INSURANCE

Period Ending:_____

Case No: 09-06914
09-06916

| INSURANCE TYPE | CARRIER | EXPIRATION DATE |
|---|---|---|
| Workers' Compensation | Citizens Insurance | 1-1-11 |
| General Business Policy | Citizens Insurance | 1-1-11 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

FORM 7